# Exhibit 12

| CLAIM # | PROVIDER # | PROVIDER ADDRESS 1 | PROVIDER ADDRESS 2 | CITY | STATE | ZIP | DATE RCVD | BILLED AMT | ALLOWED | PAID AMT | SERVICE DATE | USER ID | PPO CLAIM # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329048 | 810977948 | PO BOX 730408 | | CHICAGO | IL | 60673 | 3/04/2019 | 788.00 | 748.60 | - | 2/26/2019 | MWT | 190593133782 |
| 295736 | 621684118 | 5801 CROSSINGS BLVD | | ANTIOCH | TN | 37013 | 6/17/2019 | 669.04 | 90.29 | $ | 6/04/2019 | CXO | 191644133825 |
| 307380 | 621684118 | 5801 CROSSINGS BLVD | | ANTIOCH | TN | 37013 | 7/15/2019 | 663.04 | 54.58 | $ | 7/02/2019 | MWM | 191924074073 |
| 319061 | 275493321 | PO BOX 102141 | | ATLANTA | GA | 30368 | 7/29/2019 | 63.97 | 63.97 | $ | 7/02/2019 | KRJ | 192071105138 |
| 315046 | 352528741 | DEPT AT 40379 | | ATLANTA | GA | 31192 | 7/02/2019 | 351.00 | 267.83 | $ | 7/02/2019 | MWM | 191211215357 |
| 319149 | 621684118 | 5801 CROSSINGS BLVD | | ANTIOCH | TN | 37013 | 8/13/2019 | 307.04 | 54.58 | $ | 8/01/2019 | MWM | 192211148794 |
| 324870 | 275493321 | PO BOX 102141 | | ATLANTA | GA | 30368 | 8/28/2019 | 60.86 | 54.58 | $ | 5/21/2019 | MWM | 192391108975 |
| 324875 | 275493321 | PO BOX 102141 | | ATLANTA | GA | 30368 | 8/28/2019 | 193.46 | 193.46 | $ | 5/21/2019 | MWM | 192391109002 |
| 313375 | 264183569 | PO BOX 2379 | | ASHLAND | KY | 41105 | 7/30/2019 | 32.00 | 12.48 | $ | 7/22/2019 | KRJ | 192061221501 |
| 314507 | 472151008 | 2754 SOLUTION CENTER | | CHICAGO | IL | 60677 | 8/01/2019 | 23.00 | 25.60 | $ | 7/22/2019 | MWT | 192010106342 |
| 343737 | 610447716 | PO BOX 151 | | ASHLAND | KY | 41105 | 8/08/2019 | 2,957.11 | 64.41 | $ | 7/22/2019 | MWT | 192111114198 |
| 317478 | 550554001 | 2585 THIRD AVENUE | | HUNTINGTON | WV | 25703 | 8/19/2019 | 160.00 | 56.00 | $ | 8/02/2019 | MVM | 192181517148 |
| 321193 | 611066126 | PO BOX 539 | | HUNTINGTON | WV | 25703 | 7/10/2019 | 70.00 | 72.95 | $ | 7/22/2019 | ALS | 192263131468 |
| 305750 | 463095174 | 27277 NETWORK PLACE | | CHICAGO | IL | 60673 | 5/30/2019 | 649.00 | 483.43 | $ | 5/28/2019 | MVM | 191901117906 |
| 287646 | 550554001 | 2585 THIRD AVENUE | | HUNTINGTON | WV | 25703 | 6/07/2019 | 160.00 | 138.40 | $ | 9/12/2018 | NLA | 182611154361 |
| 184747 | 550554001 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 173.00 | 571.20 | $ | 4/24/2019 | ACL | 191445093642 |
| 291700 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 714.00 | 571.20 | $ | 4/24/2019 | ACL | 191485264453 |
| 289063 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 55.00 | 44.00 | $ | 3/25/2019 | ACL | 191585055216 |
| 289067 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 36.00 | 28.80 | $ | 3/20/2019 | ACL | 191585505483 |
| 293071 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 340.00 | 272.00 | $ | 3/28/2019 | CXO | 191585505482 |
| 293068 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 142.00 | 113.60 | $ | 3/20/2019 | ACL | 191585503483 |
| 293088 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 225.00 | 180.00 | $ | 3/28/2019 | ALS | 191585503484 |
| 293100 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 210.00 | 168.00 | $ | 9/20/2018 | CXO | 191585503483 |
| 293107 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 173.00 | 138.40 | $ | 3/28/2019 | ALS | 191585503484 |
| 293110 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 652.00 | 521.60 | $ | 4/03/2019 | ALS | 191585505214 |
| 293118 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/11/2019 | 652.00 | 489.60 | $ | 3/28/2019 | CXO | 191585505214 |
| 293507 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/12/2019 | 612.00 | 521.60 | $ | 4/03/2019 | ALS | 191385050481 |
| 293510 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/12/2019 | 254.00 | 203.20 | $ | 3/18/2019 | ALS | 191385050481 |
| 293516 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/12/2019 | 135.00 | 108.00 | $ | 3/20/2019 | CXO | 191585505213 |
| 294551 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/13/2019 | 598.00 | 478.40 | $ | 3/27/2019 | KRJ | 191585505213 |
| 298103 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 714.00 | 571.20 | $ | 3/20/2019 | CXO | 191485526714 |
| 298104 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 652.00 | 521.60 | $ | 4/24/2019 | KRJ | 191485526714 |
| 298108 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 173.00 | 138.40 | $ | 3/18/2019 | CXO | 191685518292 |
| 298109 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 210.00 | 168.00 | $ | 3/28/2019 | CXO | 191685518282 |
| 298113 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 340.00 | 272.00 | $ | 3/28/2019 | CGA | 191685518316 |
| 298115 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 55.00 | 44.00 | $ | 3/28/2019 | CGA | 191685518282 |
| 298116 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 612.00 | 489.60 | $ | 3/28/2019 | CGA | 191685518298 |
| 298118 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 142.00 | 113.60 | $ | 4/03/2019 | CGA | 191685518310 |
| 298119 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 254.00 | 203.20 | $ | 3/20/2019 | CXO | 191685518288 |
| 298120 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 211.00 | 168.80 | $ | 3/20/2019 | CGA | 191685518280 |
| 298123 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 36.00 | 28.80 | $ | 3/20/2019 | CXO | 191685518290 |
| 298163 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 598.00 | 478.40 | $ | 3/27/2019 | CGA | 191685518312 |
| 298175 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 135.00 | 108.00 | $ | 3/28/2019 | CGA | 191685518294 |
| 293380 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 6/21/2019 | 163.00 | 130.40 | $ | 9/20/2018 | MVM | 191685518286 |
| 298380 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 9/19/2019 | 225.00 | 180.00 | $ | 9/20/2018 | CGA | 191685518296 |
| 333811 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 9/19/2019 | 568.00 | 454.40 | $ | 3/20/2019 | CGA | 191595523734 |
| 333832 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 9/19/2019 | 211.00 | 168.80 | $ | 3/28/2019 | CGA | 191595513828 |
| 333833 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 9/19/2019 | 36.00 | 28.80 | $ | 3/28/2019 | CGA | 191595513838 |
| 333834 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 9/19/2019 | 173.00 | 138.40 | $ | 3/20/2019 | CGA | 191595513830 |
| 333835 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 9/19/2019 | 142.00 | 113.60 | $ | 3/20/2019 | CGA | 191595513832 |

| ID | Tax ID | Address | City | ST | ZIP | Date | Amount | Amount 2 | Date 2 | Code | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 333837 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 9/19/2019 | $ 55.00 | $ 44.00 | 3/29/2019 | - | 19259513836 |
| 335046 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 9/23/2019 | $ 163.00 | $ 130.40 | 3/28/2019 | CGA | 19262501812 |
| 335053 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 9/23/2019 | $ 135.00 | $ 108.00 | 3/27/2019 | CGA | 19262501821 |
| 335056 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 9/23/2019 | $ 340.00 | $ 272.00 | 3/28/2019 | CGA | 19262501813 |
| 335059 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 9/23/2019 | $ 254.00 | $ 203.20 | 3/20/2019 | CGA | 19262501826 |
| 335060 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 9/23/2019 | $ 225.00 | $ 180.00 | 3/20/2019 | CGA | 19262501822 |
| 335092 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 9/23/2019 | $ 273.00 | $ 218.40 | 9/19/2018 | ALS | 19262501814 |
| 345489 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 10/18/2019 | $ 714.00 | $ 571.20 | 4/24/2019 | CGA | 19289500994 |
| 369094 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 12/31/2019 | $ 714.00 | $ 571.20 | 4/24/2019 | CGA | 19361502840 |
| 310370 | 611356023 | PO BOX 406997 | ATLANTA | GA | 30384 | 3/06/2019 | $ 1,743.00 | $ 758.93 | 2/18/2019 | CXO | 19061500843 |
| 300584 | 200438866 | PO BOX 27561 | ALBUQUERQUE | NM | 87125 | 6/27/2019 | $ 210.00 | $ 177.52 | 6/19/2019 | CXO | 19176154869 |
| 300585 | 200438866 | PO BOX 27561 | ALBUQUERQUE | NM | 87125 | 6/27/2019 | $ 306.00 | $ 219.65 | 6/19/2019 | CXO | 19176154856 |
| 300587 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 6/27/2019 | $ 1,718.00 | $ 1,511.84 | 6/19/2019 | CXO | 19176122396 |
| 300761 | 611356023 | PO BOX 406997 | ATLANTA | GA | 30384 | 6/27/2019 | $ 235.00 | $ 177.00 | 6/19/2019 | KRI | 19174102393 |
| 306216 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 7/11/2019 | $ 198.00 | $ 153.86 | 7/05/2019 | KRI | 19189114581 |
| 308331 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 7/17/2019 | $ 291.00 | $ 272.67 | 7/09/2019 | MVM | 19192114307 |
| 311592 | 264183569 | PO BOX 2379 | ASHLAND | KY | 41105 | 7/25/2019 | $ 198.00 | $ 95.33 | 2/19/2019 | CGA | 19203500912 |
| 311593 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 9/18/2018 | $ 80.00 | $ 61.07 | 9/11/2018 | NLA | 18256100142 |
| 183813 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 10/1/2018 | $ 198.00 | $ 115.67 | 9/20/2018 | NLA | 18269329131 |
| 188834 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 10/3/2018 | $ 714.00 | $ 642.41 | 9/14/2018 | NLA | 18274118319 |
| 189911 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 10/17/2018 | $ 1,055.00 | $ 1,055.00 | 10/10/2018 | JKB | 18285513273 |
| 196054 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 10/18/2018 | $ 1,545.39 | $ 1,390.86 | 9/04/2018 | JKB | 18286100001 |
| 196716 | 611356023 | PO BOX 406997 | ATLANTA | GA | 30384 | 10/26/2018 | $ 535.00 | $ 470.80 | 10/18/2018 | JKB | 18296102561 |
| 199780 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 10/29/2018 | $ 135.00 | $ 103.37 | 10/18/2018 | JKB | 18297118735 |
| 200241 | 611356023 | PO BOX 29 | ATLANTA | GA | 30384 | 11/12/2018 | $ 23.00 | $ 12.42 | 10/18/2018 | JKB | 19317118735 |
| 203773 | 352320780 | PO BOX 406997 | MARIETTA | ME | 04915 | 11/12/2018 | $ 7,769.00 | $ 3,838.12 | 10/24/2018 | MWT | 18306115814 |
| 205082 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 11/12/2018 | $ 565.00 | $ 187.35 | 10/24/2018 | MWT | 18300116109 |
| 205539 | 201720760 | PO BOX 955 | MARIETTA | OH | 45750 | 11/12/2018 | $ 48,364.27 | $ 42,500.54 | 10/24/2018 | JKB | 18305112915 2 |
| 280599 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 11/13/2018 | $ 30.00 | $ 27.00 | 10/24/2018 | JKB | 18305101204 |
| 260690 | 201720760 | PO BOX 955 | MARIETTA | OH | 45750 | 11/13/2018 | $ 1,360.00 | $ 1,360.00 | 10/24/2018 | JKB | 18312141216 |
| 206105 | 611356023 | PO BOX 406997 | ATLANTA | GA | 30384 | 11/13/2018 | $ 237.00 | $ 208.56 | 11/8/2018 | JKB | 18312117868 |
| 207721 | 611312162 | PO BOX 29 | BELFAST | ME | 04915 | 11/16/2018 | $ 30.00 | $ 30.00 | 10/24/2018 | JKB | 18317101172 |
| 208693 | 611356023 | PO BOX 406997 | ATLANTA | GA | 30384 | 11/20/2018 | $ 114.00 | $ 102.60 | 11/8/2018 | NLA | 18319131318 |
| 208694 | 201720760 | PO BOX 955 | BELFAST | ME | 04915 | 11/20/2018 | $ 30.00 | $ 30.00 | 10/24/2018 | NLA | 18319131394 |
| 214254 | 201720760 | PO BOX 955 | MARIETTA | OH | 45750 | 12/4/2018 | $ 262.00 | $ 27.00 | 11/8/2018 | NLA | 18319131391 |
| 237113 | 201720760 | PO BOX 955 | BELFAST | ME | 04915 | 2/01/2019 | $ 237.00 | $ 208.56 | 11/8/2018 | NLA | 18334141310 |
| 245110 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 2/20/2019 | $ 919.00 | $ 200.20 | 1/28/2019 | JKB | 18333143110 |
| 251054 | 352320780 | PO BOX 9085 | ATLANTA | GA | 30384 | 2/20/2019 | $ 135.00 | $ 103.37 | 8/31/2018 | JKB | 19029122429 |
| 259083 | 611356023 | PO BOX 406997 | ATLANTA | GA | 30384 | 3/06/2019 | $ 262.00 | $ 200.20 | 11/8/2018 | MVM | 19064101431 |
| 277163 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 3/25/2019 | $ 200.00 | $ 133.37 | 1/28/2019 | CGA | 19029123279 |
| 277168 | 611356023 | PO BOX 406997 | BELFAST | ME | 04915 | 5/06/2019 | $ 157.74 | $ 200.00 | 10/18/2018 | CGA | 19010720783 |
| 322385 | 352320780 | PO BOX 151 | BELFAST | ME | 04915 | 5/13/2019 | $ 22,602.81 | $ 20,342.59 | 4/29/2019 | CGA | 19120120228 |
| 283484 | 264183569 | PO BOX 2379 | ASHLAND | KY | 41105 | 5/20/2019 | $ 134.00 | $ 107.07 | 4/30/2019 | CGA | 19135121635 |
| 283485 | 264183569 | PO BOX 2379 | ASHLAND | KY | 41105 | 5/20/2019 | $ 1,844.00 | $ 964.55 | 4/30/2019 | CXO | 19135121477 |
| 283487 | 264183569 | PO BOX 2379 | ASHLAND | KY | 41105 | 5/20/2019 | $ 134.00 | $ 106.37 | 5/01/2019 | CGA | 19135121761 |
| 283489 | 264183569 | PO BOX 2379 | ASHLAND | KY | 41105 | 5/20/2019 | $ 251.00 | $ 199.17 | 4/29/2019 | CGA | 19135121630 |
| 283491 | 264183569 | PO BOX 2379 | ASHLAND | KY | 41105 | 5/20/2019 | $ 251.00 | $ 199.17 | 4/30/2019 | CGA | 19135121485 |
| 287603 | 474452102 | PO BOX 23398 | LEXINGTON | KY | 40523 | 5/31/2019 | $ 880.00 | $ 880.00 | 4/30/2019 | ALS | 19148139147 |
| 288404 | 611066126 | PO BOX 539 | ASHLAND | KY | 41105 | 6/30/2019 | $ 200.00 | $ 172.50 | 4/30/2019 | ALS | 19148312651 |
| 291668 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 7/02/2019 | $ 74.00 | $ 66.60 | 6/17/2019 | MVM | 19155113161 |
| 302431 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 7/02/2019 | $ 268.00 | $ 171.30 | 6/20/2019 | CXO | 19175113653 |
| 307410 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 7/15/2019 | $ 80.00 | $ 61.07 | 9/20/2018 | CGA | 19190012058 |

| Acct # | Address | Suite | City | State | ZIP | Date | Amount | Amount | Date | Code | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 308043 | 35232070 PO BOX 9085 | | BELFAST | ME | 04915 | 7/17/2019 | $ 19.00 | $ 4.20 | 7/01/2019 | | 19192114312 |
| 310545 | 201720760 PO BOX 955 | | MARIETTA | OH | 45750 | 7/23/2019 | $ 565.00 | $ 187.35 | 10/24/2018 | CGA | 19199120259 |
| 316049 | 35232070 PO BOX 9085 | | BELFAST | ME | 04915 | 8/05/2019 | $ 217.00 | $ 153.50 | 7/29/2019 | CGA | 19213130877 |
| 316920 | 611356023 PO BOX 406997 | | ATLANTA | GA | 30384 | 8/07/2019 | $ 401.00 | $ 352.88 | 7/29/2019 | MVM | 19214145021 |
| 321190 | 472511008 2754 SOLUTION CENTER | | CHICAGO | IL | 60677 | 8/19/2019 | $ 74.00 | $ 66.60 | 4/29/2019 | CGA | 19224514255 |
| 308172 | 35232070 PO BOX 9085 | | BELFAST | ME | 04915 | 7/17/2019 | $ 245.00 | $ 171.27 | 2/13/2020 | KRI | 18200111286 |
| 214229 | 50578595 5170 US RTE 60 EAST | | HUNTINGTON | WV | 25705 | 12/14/2018 | $ 287.00 | $ 198.20 | 11/26/2018 | CGA | 18334147184 |
| 250525 | 50578595 5170 US RTE 60 EAST | | HUNTINGTON | WV | 25705 | 3/05/2020 | $ 147.00 | $ 106.12 | 2/28/2019 | KRI | 19060616784 |
| 302470 | 50578595 5170 US RTE 60 EAST | | HUNTINGTON | WV | 25705 | 7/02/2019 | $ 217.00 | $ 156.95 | 6/27/2019 | CXO | 19179152116 |
| 324309 | 200976275 1200 OAKLEAF WAY | | ALTOONA | WI | 54720 | 8/27/2019 | $ 391.00 | $ 344.08 | 1/24/2020 | CGA | 19326121652 |
| 358632 | 390813418 PO BOX 860081 | | MINNEAPOLIS | MN | 55486 | 11/26/2019 | $ 189.00 | $ 177.66 | 3/07/2019 | KRI | 19326121651 |
| 358634 | 390813418 PO BOX 860081 | | MINNEAPOLIS | MN | 55486 | 11/26/2019 | $ 224.00 | $ 210.55 | 3/07/2019 | KRI | 19324127280 |
| 290670 | 550357050 PO BOX 3108 | | HUNTINGTON | WV | 25702 | 6/05/2019 | $ 592.00 | $ 562.40 | 5/21/2019 | KRI | 19155100121 |
| 308229 | 823887838 PO BOX 748522 | | LOS ANGELES | CA | 90074 | 7/17/2019 | $ 472.62 | $ 472.62 | 7/04/2019 | CGA | 19192152252 |
| 312015 | 550493376 PO BOX 910 | | HUNTINGTON | WV | 25712 | 7/26/2019 | $ 120.00 | $ 76.59 | 5/21/2019 | CGA | 19205122817 |
| 321956 | 550357050 PO BOX 3108 | | HUNTINGTON | WV | 25702 | 5/26/2019 | $ 1,037.00 | $ 938.15 | 5/07/2019 | MWT | 19135104415 |
| 300929 | 453460014 PO BOX 12069 | | DAYTONA BEACH | FL | 32120 | 9/20/2019 | $ 1,196.00 | $ 897.11 | 5/07/2019 | KRI | 19142121608 |
| 334135 | 550581360 PO BOX 4100 | | BARBOURSVILLE | WV | 25504 | 8/23/2019 | $ 630.00 | $ 627.80 | 5/08/2019 | KRI | 19261140086 |
| 325688 | 270851352 PO BOX 1258 | | WAYNESBORO | TN | 38485 | 7/03/2019 | $ 935.63 | $ 124.16 | 8/19/2019 | MVM | 19238117957 |
| 303047 | 832048888 PO BOX 603366 M | SUITE A | CHARLOTTE | NC | 28260 | 7/03/2019 | $ 154.00 | $ 140.13 | 2/15/2019 | MVM | 19182117586 |
| 302096 | 620862316 PO BOX 9118 | | MINNEAPOLIS | MN | 55480 | 7/01/2019 | $ 195.00 | $ 116.68 | 2/01/2019 | CGA | 19175501847 |
| 302098 | 620862316 PO BOX 9118 | | MINNEAPOLIS | MN | 55480 | 7/01/2019 | $ 195.00 | $ 116.68 | 4/10/2019 | CGA | 19175501844 |
| 302119 | 620862316 PO BOX 9118 | | MINNEAPOLIS | MN | 55480 | 7/01/2019 | $ 442.00 | $ 265.82 | 2/13/2019 | CGA | 19175501848 |
| 306822 | 621586159 PO BOX 13057 | | MINNEAPOLIS | MN | 55480 | 7/12/2019 | $ 315.00 | $ 184.43 | 1/18/2019 | CGA | 19177501846 |
| 318059 | 62162435 PO BOX 30309 | | BELFAST | ME | 04915 | 7/12/2019 | $ 33.00 | $ 18.42 | 7/10/2019 | CGA | 19192114581 |
| 323969 | 621586159 PO BOX 13057 | | CHARLESTON | SC | 29417 | 8/26/2019 | $ 50.00 | $ 39.63 | 7/10/2019 | ALS | 19220108911 |
| 324393 | 133757370 PO BOX 2270 | | BELFAST | ME | 04915 | 8/27/2019 | $ 39.63 | $ 187.36 | 8/21/2019 | ALS | 19235122614 |
| 325679 | 621586159 PO BOX 13057 | | BURLINGTON | NC | 27216 | 8/29/2019 | $ 455.00 | $ 8.68 | 8/21/2019 | KRI | 19238103348 |
| 327705 | 621586159 PO BOX 13057 | | BELFAST | ME | 04915 | 9/04/2019 | $ 49.00 | $ 263.33 | 8/21/2019 | ALS | 19245180615 |
| 289488 | 611356023 PO BOX 406997 | | ATLANTA | GA | 30384 | 6/03/2019 | $ 368.00 | $ 111.08 | 8/29/2019 | ALS | 19245104657 |
| 289776 | 610985755 PO BOX 688 | | MARIETTA | OH | 45750 | 6/04/2019 | $ 214.00 | $ 651.20 | 8/29/2019 | MVM | 19149141733 |
| 293607 | 330731972 PO BOX 2270 | | BURLINGTON | NC | 27216 | 6/12/2019 | $ 740.00 | $ 179.96 | 5/24/2019 | CXO | 19150121532 |
| 296953 | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 7/01/2019 | $ 189.00 | $ 90.74 | 5/24/2019 | CXO | 19161102968 |
| 297412 | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 6/19/2019 | $ 554.00 | $ 51.52 | 8/30/2018 | CXO | 19161911143 |
| 296968 | 610700826 201 PARK STREET | PO BOX 90007 | BOWLING GREEN | KY | 42102 | 7/26/2019 | $ 442.00 | $ 41.97 | 7/15/2019 | CGA | 19169151666 |
| 312156 | 611229724 PO BOX 90039 | | BOWLING GREEN | KY | 42102 | 7/26/2019 | $ 156.00 | $ 187.36 | 7/10/2019 | ALS | 19169151147 |
| 320580 | 611229724 PO BOX 90039 | | BOWLING GREEN | KY | 42102 | 8/16/2019 | $ 105.00 | $ 41.97 | 7/23/2019 | ALS | 19169151666 |
| 320581 | 611229724 PO BOX 90039 | | BOWLING GREEN | KY | 42102 | 8/16/2019 | $ 105.00 | $ 43.97 | 7/31/2019 | ALS | 19205161987 |
| 322725 | 621047760 PO BOX 5705 | | BELFAST | ME | 04915 | 8/22/2019 | $ 200.00 | $ 98.83 | 8/05/2019 | MVM | 19235135351 |
| 311942 | 610444716 PO BOX 151 | | CHICAGO | IL | 60677 | 6/13/2019 | $ 20,807.26 | $ 18,726.55 | 2/24/2019 | MWT | 19226153344 |
| 294361 | 472511008 2754 SOLUTION CENTER | | ASHLAND | KY | 41105 | 3/26/2019 | $ 27.00 | $ 21.60 | 3/14/2019 | ALS | 19231509387 |
| 295813 | 264183569 PO BOX 2379 | | ASHLAND | KY | 41105 | 6/17/2019 | $ 256.00 | $ 200.12 | 3/14/2019 | CGA | 19165148293 |
| 295814 | 264183569 PO BOX 2379 | | ASHLAND | KY | 41105 | 6/17/2019 | $ 134.00 | $ 106.58 | 3/15/2019 | CGA | 19165225830 |
| 295815 | 264183569 PO BOX 2379 | | ASHLAND | KY | 41105 | 6/17/2019 | $ 134.00 | $ 296.82 | 3/15/2019 | CGA | 19165129773 |
| 296222 | 610444716 PO BOX 1595 | | CHICAGO | IL | 60677 | 6/13/2019 | $ 300.13 | $ 95.33 | 3/14/2019 | CGA | 19164113014 |
| 296842 | 264183569 PO BOX 2379 | | ASHLAND | KY | 41105 | 6/17/2019 | $ 198.00 | $ 12.48 | 6/12/2019 | CXO | 19163129772 |
| 296846 | 264183569 PO BOX 2379 | | ASHLAND | KY | 41105 | 6/18/2019 | $ 376.00 | $ 296.82 | 3/15/2019 | CGA | 19161503639 |
| 296845 | 264183569 PO BOX 2379 | | ASHLAND | KY | 41105 | 6/19/2019 | $ 198.00 | $ 106.58 | 3/18/2019 | CGA | 19161929757 |
| 296844 | 264183569 PO BOX 2379 | | ASHLAND | KY | 41105 | 6/19/2019 | $ 23.00 | $ 12.48 | 3/18/2019 | CGA | 19166105929 |
| 298094 | 264183569 PO BOX 2379 | | ASHLAND | KY | 41105 | 6/21/2019 | $ 134.00 | $ 200.12 | 3/14/2019 | CGA | 19166105929 |
| 298095 | 264183569 PO BOX 2379 | | ASHLAND | KY | 41105 | 6/21/2019 | $ 256.00 | $ 156.86 | 3/16/2019 | CGA | 19169119458 |

| ID | Address | City | ST | ZIP | Date | | Amount | Amount | Date | Code | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298096 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 6/21/2019 | $ | 134.00 | 106.58 | 3/15/2019 | CXO | 1916919964 |
| 327609 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 9/04/2019 | $ | 27.00 | 21.60 | 3/14/2019 | CGA | 1924050089 |
| 364985 | 621790133 5811 CROSSINGS BLVD | ANTIOCH | TN | 37013 | 5/06/2019 | $ | 1,403.55 | 561.00 | 4/19/2019 | MWT | 1912218378 |
| 290485 | 621790133 5811 CROSSINGS BLVD | ANTIOCH | TN | 37013 | 6/05/2019 | $ | 1,403.55 | 561.00 | 5/17/2019 | MVM | 1915436693 |
| 290545 | 621684118 5801 CROSSINGS BLVD | ANTIOCH | TN | 37013 | 6/05/2019 | $ | 1,024.25 | 111.40 | 6/11/2019 | ALS | 1915416700 |
| 298199 | 621684118 5801 CROSSINGS BLVD | ANTIOCH | TN | 37013 | 6/21/2019 | $ | 812.39 | 137.18 | 7/12/2019 | CXO | 1915165389 |
| 310529 | 621790133 5811 CROSSINGS BLVD | ANTIOCH | TN | 37013 | 7/23/2019 | $ | 841.50 | - | 7/12/2019 | MVM | 1970153589 |
| 310530 | 812578819 133 INDIAN LAKE RD STE 204 | HENDERSONVILLE | TN | 37075 | 7/30/2019 | $ | 2,807.10 | - | 7/12/2019 | KRI | 1920014608 |
| 313442 | 560543246 PO BOX 17808 | BELFAST | ME | 04915 | 7/15/2019 | $ | 1,449.00 | 160.51 | 7/15/2019 | KRI | 1920024608 |
| 307524 | 560543246 PO BOX 17808 | BELFAST | ME | 04915 | 7/26/2019 | $ | 330.00 | 133.00 | 7/15/2019 | KRI | 1919317084 |
| 366357 | 560526150 PO BOX 37178 | BALTIMORE | MD | 21297 | 12/20/2019 | $ | 322.00 | 118.09 | 10/30/2018 | CGA | 1920751399 |
| 378724 | 770644336 1717 N SAM HOUSTON PKWY W 100 | HOUSTON | TX | 77038 | 7/31/2019 | $ | 322.00 | - | 7/19/2019 | ALS | 1935105822 |
| 314060 | 770644336 1717 N SAM HOUSTON PKWY W 100 | HOUSTON | TX | 77038 | 8/01/2019 | $ | 10,096.16 | 9,894.24 | 7/19/2019 | KRI | 1920142014 |
| 314685 | 550779739 PO BOX 7000 | MORGANTOWN | WV | 26507 | 8/19/2019 | $ | 2,495.00 | 665.00 | 7/23/2019 | MVM | 1910156494 |
| 321160 | 550626150 PO BOX 37178 | BALTIMORE | MD | 21297 | 8/23/2019 | $ | 860.00 | 842.80 | 7/23/2019 | ALS | 1921201326 |
| 322838 | 550626150 PO BOX 37178 | BALTIMORE | MD | 21297 | 8/23/2019 | $ | 372.00 | 232.89 | 7/19/2019 | ALS | 1927127924 |
| 322842 | 550640872 PO BOX 3444 | CHARLESTON | WV | 25334 | 8/29/2019 | $ | 2,495.00 | 665.00 | 8/27/2019 | MVM | 1923100333 |
| 325796 | 550526150 PO BOX 37178 | BALTIMORE | MD | 21297 | 9/02/2019 | $ | 910.00 | 910.00 | 7/16/2019 | KRI | 1923100039 |
| 326492 | 550526150 PO BOX 37178 | BALTIMORE | MD | 21297 | 8/22/2019 | $ | 4,883.82 | 4,786.15 | 8/22/2019 | ALS | 1923300329 |
| 327239 | 800249057 PO BOX 745040 | ATLANTA | GA | 30374 | 8/22/2019 | $ | 570.00 | 564.30 | 8/22/2019 | ALS | 1938361166 |
| 323211 | 800249057 PO BOX 745040 | ATLANTA | GA | 30374 | 9/18/2019 | $ | 180.00 | 137.84 | 8/15/2019 | MVM | 1924116476 |
| 322647 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 6/27/2019 | $ | 110.00 | 68.95 | 2/12/2019 | CXO | 1923235614 |
| 300717 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 9/18/2019 | $ | 46.00 | 13.60 | 6/12/2019 | CXO | 1932128622 |
| 314599 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 8/22/2019 | $ | 210.50 | 149.55 | 8/15/2019 | KRI | 1924141476 |
| 315090 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 8/22/2019 | $ | 69.00 | 29.44 | 8/15/2019 | KRI | 1932132862 |
| 316377 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25705 | 8/02/2019 | $ | 147.00 | 104.81 | 7/29/2019 | ALS | 1924112652 |
| 296773 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 8/06/2019 | $ | 57.00 | 38.51 | 7/29/2019 | ALS | 1924116152 |
| 199744 | 630825248 PO BOX 734315 | DALLAS | TX | 75373 | 6/19/2019 | $ | 283.00 | 122.02 | 6/06/2019 | KRI | 1921216152 |
| 236025 | 271667277 PO BOX 457 | BARBOURSVILLE | WV | 25504 | 10/26/2018 | $ | 355.00 | 153.80 | 10/15/2018 | JXB | 1918318443 |
| 238879 | 264546400 PO BOX 7959 | BELFAST | ME | 04915 | 2/14/2019 | $ | 240.00 | 113.82 | 1/27/2019 | MWT | 1929129069 |
| 271479 | 271667277 PO BOX 457 | BARBOURSVILLE | WV | 25504 | 2/06/2019 | $ | 155.00 | 72.95 | 1/21/2019 | NLA | 1920153243 |
| 293837 | 271667277 PO BOX 457 | BARBOURSVILLE | WV | 25504 | 4/23/2019 | $ | 200.00 | 107.86 | 4/16/2019 | CGA | 1903512958 |
| 296064 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 6/12/2019 | $ | 117.00 | 11.51 | 4/08/2019 | KRI | 1909335116 |
| 353132 | 825068549 2201 LEXINGTON AVE | ASHLAND | KY | 41101 | 2/14/2019 | $ | 1,626.00 | 238.81 | 11/2/2018 | MWT | 1916208905 |
| 292642 | 316400073 836 4TH AVE | HUNTINGTON | WV | 25701 | 3/06/2019 | $ | 1,036.80 | 890.44 | 12/31/2018 | MWT | 1904250829 |
| 293362 | 610444716 PO BOX 1595 | ASHLAND | KY | 41105 | 8/07/2019 | $ | 288.00 | 259.20 | 10/30/2018 | CGA | 1918275101 |
| 294363 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/13/2019 | $ | 27.00 | 21.60 | 4/03/2019 | ALS | 1906301501 |
| 294364 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/13/2019 | $ | 134.00 | 117.90 | 1/02/2019 | CXO | 1915610078 |
| 294366 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/13/2019 | $ | 27.00 | 21.60 | 1/03/2019 | KRI | 1916159838 |
| 305023 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 7/09/2019 | $ | 54.00 | 43.20 | 10/2/2019 | MVM | 1916158936 |
| 308170 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/13/2019 | $ | 32.00 | 25.60 | 1/03/2019 | KRI | 1916158935 |
| 308171 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 7/17/2019 | $ | 134.00 | 105.15 | 4/01/2019 | MVM | 1918618640 |
| 316815 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 7/17/2019 | $ | 198.00 | 155.60 | 8/02/2018 | CGA | 1918450069 |
| 297426 | 610444716 PO BOX 1595 | ASHLAND | KY | 41105 | 8/07/2019 | $ | 288.00 | 259.20 | 7/16/2019 | KRI | 1822110787 |
| 297437 | 382084239 PO BOX 827641 | PHILADELPHIA | PA | 19182 | 6/20/2019 | $ | 146.16 | 26.67 | 10/29/2018 | KRI | 1822110786 |
| 297439 | 382084239 PO BOX 827641 | PHILADELPHIA | PA | 19182 | 6/20/2019 | $ | 241.84 | 39.29 | 10/2/2019 | CXO | 1836511734 |
| 297461 | 382084239 PO BOX 827641 | PHILADELPHIA | PA | 19182 | 6/20/2019 | $ | 489.83 | 80.28 | 10/2/2019 | CGA | 1904105820 |
| 296746 | 382084239 PO BOX 827641 | PHILADELPHIA | PA | 19182 | 6/20/2019 | $ | 74.25 | 12.88 | 12/28/2018 | NLA | 1904162687 |
| 225868 | 264546400 PO BOX 7959 | BELFAST | ME | 04915 | 1/04/2019 | $ | 330.00 | 10.88 | 1/09/2019 | KRI | 1906162687 |
| 230008 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 1/15/2019 | $ | 294.00 | 64.69 | 1/09/2019 | CGA | — |
| 231511 | 310714190 305 NORTH 5TH STREET | IRONTON | OH | 45638 | 1/18/2019 | $ | 133.00 | 64.41 | 1/09/2019 | NLA | — |

| Num | Account / Address | City | State | Zip | Date | Amount | Amount | Date | Init | Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| 254247 | 550S78595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 3/13/2019 | $ 217.00 | $ 156.95 | 3/06/2019 | CGA | 1907/0150043 |
| 256868 | 264546400 PO BOX 7959 | BELFAST | ME | 04915 | 3/20/2019 | $ 420.00 | $ 231.00 | 2/27/2019 | MVM | 19074125487 |
| 276211 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 5/03/2019 | $ 294.00 | $ 64.69 | 11/09/2019 | CGA | 19120114636 |
| 308168 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 7/17/2019 | $ 246.00 | $ 105.11 | 7/10/2019 | KRJ | 19196108051 |
| 308242 | 310714190 305 NORTH 5TH STREET | IRONTON | OH | 45638 | 7/17/2019 | $ 198.00 | $ 80.38 | 7/10/2019 | KRJ | 19195100011 |
| 308280 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 7/17/2019 | $ 196.00 | $ 48.99 | 7/10/2019 | KRJ | 19196108109 |
| 320249 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 8/15/2019 | $ 294.00 | $ 64.69 | 1/09/2019 | CGA | 19226113590 |
| 332455 | 352320780 PO BOX 9085 | BELFAST | ME | 04915 | 9/17/2019 | $ 19.00 | $ 4.20 | 7/10/2019 | CGA | 19253502964 |
| 329886 | 3916/8306 PO BOX 343918 | MILWAUKEE | WI | 53234 | 9/10/2019 | $ 2,808.00 | $ 2,386.80 | 3/23/2018 | MVM | 19249142379 |
| 307513 | 560542246 PO BOX 17808 | BELFAST | ME | 04915 | 7/15/2019 | $ 384.00 | $ 152.94 | 7/03/2018 | CGA | 19193117068 |
| 289404 | 311131099 PO BOX 148 | HARTFORD | KY | 42347 | 6/03/2019 | $ 129.00 | $ 38.84 | 5/22/2019 | MVM | 19151106135 |
| 303081 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25712 | 7/03/2019 | $ 47.00 | $ 29.64 | 1/07/2019 | CGA | 19193117068 |
| 303643 | 432093064 2 STONECREST DRIVE | DAYTONA BEACH | FL | 32120 | 7/12/2019 | $ 238.00 | $ 140.46 | 6/25/2019 | KRJ | 19181215974 |
| 306696 | 813066025 PO BOX 11635 | HUNTINGTON | WV | 32101 | 7/04/2019 | $ 1,360.00 | - | 6/25/2019 | KRJ | 19383154277 |
| 328103 | 550357050 PO BOX 3108 | HUNTINGTON | WV | 25701 | 7/17/2019 | $ 1,793.00 | $ 1,703.35 | 6/25/2019 | MWT | 19191121190 |
| 315053 | 550564945 PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 8/02/2019 | $ 140.00 | - | 6/25/2019 | KRJ | 19197100316 |
| 320739 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 8/16/2019 | $ 359.75 | $ 82.37 | 7/29/2019 | ALS | 19211592971 |
| 321365 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 8/19/2019 | $ 754.75 | $ 327.37 | 7/29/2019 | ALS | 19226154412 |
| 322941 | 550564945 PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 8/23/2019 | $ 65.00 | $ 686.82 | 8/09/2019 | MVM | 19227144705S |
| 342818 | 430688874 7153 SOLUTION CENTER | CHICAGO | IL | 60677 | 10/11/2019 | 5,660.36 | $ 5,660.36 | 8/09/2019 | KRJ | 19233122865 |
| 296123 | 133757370 PO BOX 2270 | BURLINGTON | NC | 04915 | 6/18/2019 | $ 298.00 | $ 80.62 | 11/24/2018 | ALS | 19281154517 |
| 313056 | 4630591174 27277 NETWORK PLACE | CHICAGO | IL | 60673 | 7/29/2019 | $ 649.00 | $ 483.43 | 2/03/2019 | ALS | 19165110724 |
| 406411 | 260902344 DRAWER 78864 | MILWAUKEE | WI | 53278 | 5/30/2019 | $ 869.00 | $ 188.79 | 4/16/2019 | KRJ | 19206502471 |
| 289239 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/03/2019 | $ 540.00 | $ 432.00 | 4/01/2019 | ALS | 19143503681 |
| 289248 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 560.00 | $ 448.00 | 4/18/2019 | ALS | 19144508940 |
| 293069 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 394.00 | $ 315.20 | 3/25/2019 | CXO | 19144508957 |
| 293007 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 443.00 | $ 354.40 | 3/26/2019 | KRJ | 19183505164 |
| 293082 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 394.00 | $ 315.20 | 3/25/2019 | KRJ | 19183505162 |
| 293085 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 315.00 | $ 315.20 | 3/25/2019 | KRJ | 19183506897 |
| 293091 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 130.40 | $ 130.40 | 3/18/2019 | KRJ | 19183505159 |
| 293113 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 211.00 | $ 168.80 | 3/18/2019 | ALS | 19183505160 |
| 293114 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 400.00 | $ 320.00 | 3/18/2019 | ALS | 19158505163 |
| 293115 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 168.80 | $ 168.80 | 3/18/2019 | ALS | 19158505898 |
| 293117 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 75.00 | $ 60.00 | 3/18/2019 | KRJ | 19158506893 |
| 389246 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 443.00 | $ 354.40 | 3/25/2019 | KRJ | 19158506892 |
| 396199 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 130.40 | $ 320.00 | 3/26/2019 | KRJ | 19158505900 |
| 293513 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/12/2019 | $ 75.00 | $ 24.00 | 3/18/2019 | MWT | 19158506892 |
| 294380 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/13/2019 | $ 30.00 | $ 354.40 | 3/25/2019 | MWT | 19158505163 |
| 294382 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/13/2019 | $ 443.00 | $ 130.40 | 3/25/2019 | KRJ | 19158505164 |
| 294384 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/13/2019 | $ 130.40 | $ 168.80 | 3/26/2019 | KRJ | 19158505837 |
| 294386 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/13/2019 | $ 211.00 | $ 60.00 | 3/26/2019 | ALS | 19158505163 |
| 294387 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/13/2019 | $ 75.00 | $ 177.54 | 3/25/2019 | KRJ | 19158504840 |
| 294459 | 39115471S 978 PARK ST | OREGON | WI | 53575 | 7/19/2019 | $ 267.00 | $ 448.00 | 3/18/2019 | KRJ | 19161514835 |
| 309450 | 39115471S 978 PARK ST | OREGON | WI | 53575 | 7/19/2019 | $ 560.00 | $ 36.82 | 4/18/2019 | MVM | 19161514835 |
| 309476 | 39115471S 978 PARK ST | OREGON | WI | 53575 | 7/19/2019 | $ 72.00 | $ 448.00 | 3/20/2019 | KRJ | 19161514836 |
| 350047 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 11/14/2019 | $ 560.00 | $ 119.92 | 4/18/2019 | MVM | 19181518109 |
| 355082 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 11/14/2019 | $ 859.00 | $ 448.00 | 4/16/2019 | ALS | 19198108096 |
| 367580 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 12/25/2019 | $ 560.00 | $ 168.80 | 4/18/2019 | MVM | 19198108109 |
| 379290 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 2/06/2020 | $ 211.00 | $ 354.40 | 4/16/2019 | KRJ | 19315518617 |
| 379291 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 2/06/2020 | $ 443.00 | $ 60.00 | 3/26/2019 | MVM | 19357500738 |
| 379296 | 39182444S DRAWER 78864 | MILWAUKEE | WI | 53278 | 2/06/2020 | $ 75.00 | - | 3/25/2019 | KXN | 20034511842 |

| Account | ID | Address | City | State | Zip | Date | $ Amount | Date | Code | Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| 379300 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 2/06/2020 | 400.00 | 3/18/2019 | KXN | 20034518843 |
| 379301 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 2/06/2020 | 315.20 | 3/25/2019 | KXN | 20034518846 |
| 379302 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 2/06/2020 | 448.00 | 4/18/2019 | KXN | 20034511847 |
| 396198 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 2/06/2020 | 130.40 | 3/18/2019 | MVM | 20034511844 |
| 329986 | 13375370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 9/10/2019 | 163.00 | 7/25/2018 | MVM | 19252103494 |
| 377151 | 311712716 | P O BOX 951426 | CLEVELAND | OH | 44193 | 5/07/2019 | 46.00 | 7/26/2019 | KRI | 19212104402 |
| 373496 | 310537504 | PO BOX 932699 | CLEVELAND | OH | 44193 | 5/21/2019 | 165.35 | 8/22/2019 | MVM | 19212184382 |
| 371175 | 311327881 | 2591 MIAMISBURG CENTERVILLE RD SUITE 302 | DAYTON | OH | 45459 | 6/07/2019 | 3,228.61 | 8/23/2019 | MWT | 19137103175 |
| 299390 | 61744704 | PO BOX 932825 | CLEVELAND | OH | 44193 | 6/25/2019 | 412.45 | 8/26/2019 | KRI | 19156165601 |
| 307507 | 61744704 | PO BOX 932825 | CLEVELAND | OH | 44193 | 7/02/2019 | 187.64 | 8/26/2019 | MWT | 19172113396 |
| 310129 | 311712716 | PO BOX 951426 | CLEVELAND | OH | 44193 | 7/22/2019 | 321.00 | 7/02/2019 | ALS | 19399311764 |
| 314588 | 261253235 | PO BOX 932593 | CLEVELAND | OH | 44193 | 8/01/2019 | 215.60 | 5/16/2019 | KRI | 19399313764 |
| 325843 | 311185270 | PO BOX 932820 | CLEVELAND | OH | 44193 | 8/29/2019 | 106.00 | 3/20/2019 | KRI | 19061316931 |
| 325921 | 261253235 | PO BOX 932593 | CLEVELAND | OH | 44193 | 8/29/2019 | 88.93 | 3/20/2019 | MWT | 19188150728 |
| 327474 | 310564121 | PO BOX 781294 | DETROIT | MI | 48278 | 9/03/2019 | 341.00 | 5/10/2019 | KRI | 19188507688 |
| 413790 | 310564121 | PO BOX 781294 | DETROIT | MI | 48278 | 5/21/2020 | 341.00 | 8/26/2019 | MWT | 18281509322 |
| 326274 | 274563392 | 719 W HAMILTON AVE SUITE B | EAU CLAIRE | WI | 54701 | 8/30/2019 | 187.90 | 7/02/2019 | KRI | 18281509340 |
| 357586 | 390813418 | PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 3/07/2019 | 199.00 | 3/01/2019 | MWT | 18281572606 |
| 292558 | 263863718 | PO BOX 2210 | BURLINGTON | WI | 27216 | 7/12/2019 | 154.32 | 5/10/2019 | KRI | 19061314155 |
| 306691 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 7/12/2019 | 105.67 | 8/19/2018 | CGA | 19188507688 |
| 308327 | 311553083 | 2700 GREENUP AVE | ASHLAND | KY | 41101 | 7/17/2019 | 108.47 | 6/01/2018 | CGA | 18281509322 |
| 308328 | 311553083 | 2700 GREENUP AVE | ASHLAND | KY | 41101 | 6/03/2020 | 159.00 | 1/23/2018 | CGA | 18281509340 |
| 308117 | 311553083 | 2700 GREENUP AVE | ASHLAND | KY | 41101 | 6/21/2019 | 123.00 | 1/23/2018 | CGA | 18281572606 |
| 298151 | 391824445 | DRAWER 78864 | DETROIT | MI | 48278 | 6/21/2019 | 157.00 | 8/27/2019 | MVM | 19168514674 |
| 298155 | 391824445 | DRAWER 78864 | DETROIT | MI | 48278 | 8/29/2019 | 93.51 | 8/23/2019 | MVM | 19168518340 |
| 343853 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/21/2019 | 254.00 | 2/15/2019 | CGA | 19169581673 |
| 343850 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 10/15/2019 | 197.00 | 2/15/2019 | CGA | 19168514674 |
| 343861 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 10/15/2019 | 163.14 | 2/15/2019 | CGA | 19285606242 |
| 343911 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 10/15/2019 | 154.00 | 2/15/2019 | CGA | 19285606265 |
| 417559 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/03/2020 | 463.14 | 2/15/2019 | CGA | 19285606240 |
| 417560 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/03/2019 | 197.00 | 2/15/2019 | MVM | 20149500952 |
| 417563 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/21/2019 | 176.72 | 2/15/2019 | MVM | 20149500953 |
| 314619 | 391975482 | PO BOX 22453 | BELFAST | ME | 04915 | 8/01/2019 | 254.00 | 2/15/2019 | MVM | 20149500954 |
| 314623 | 391975482 | PO BOX 22453 | BELFAST | ME | 04915 | 8/01/2019 | 103.37 | 2/15/2019 | MVM | 20149500954 |
| 322357 | 310913537 | PO BOX 781008 | DETROIT | MI | 48278 | 6/20/2019 | 197.00 | 10/26/2018 | CGA | 19201521871 |
| 298260 | 391091432 | PO BOX 27751 | BELFAST | ME | 04915 | 8/01/2019 | 135.00 | 10/26/2018 | CGA | 19201521872 |
| 298846 | 351811206 | PO BOX 7112 DEPT 31 | INDIANAPOLIS | IN | 46207 | 6/24/2019 | 162.00 | 6/12/2019 | MWT | 19170512964 |
| 302503 | 351187380 | 7340 SHADELAND STN 200 | INDIANAPOLIS | IN | 46256 | 7/12/2019 | 1,100.00 | 6/12/2019 | MWT | 19171365 |
| 306695 | 237297880 | PO BOX 56002 | INDIANAPOLIS | IN | 46207 | 8/30/2019 | 68.67 | 6/12/2019 | ALS | 19171615741 |
| 226397 | 351811206 | PO BOX 7112 DEPT 31 | INDIANAPOLIS | IN | 46256 | 11/22/2018 | 68.67 | 6/12/2019 | MVM | 19191100165 |
| 209670 | 264546400 | PO BOX 7959 | BELFAST | ME | 04915 | 3/15/2019 | 68.67 | 6/12/2019 | MVM | 19191100698 |
| 255326 | 550768038 | 4607 MACCORKLE AVE SW 400 | SOUTH CHARLESTO | WV | 25309 | 3/22/2019 | 203.20 | 10/27/2018 | MVM | 18323119931 |
| 258169 | 550768038 | 4607 MACCORKLE AVE STE 400 | SOUTH CHARLESTON | WV | 25309 | 5/08/2019 | 123.00 | 11/17/2018 | MVM | 19070707214 |
| 335277 | 550581560 | PO BOX 4100 | BARBOURSVILLE | WV | 25504 | 5/10/2019 | 157.60 | 3/18/2019 | MWT | 19090528647 |
| 279400 | 550581560 | PO BOX 4100 | BARBOURSVILLE | WV | 25504 | 5/16/2019 | 254.00 | 5/06/2019 | CXO | 19126147566 |
| 281976 | 264546400 | PO BOX 7959 | BELFAST | ME | 04915 | 5/10/2019 | 203.20 | 11/17/2018 | CXO | 19127136198 |
| 287869 | 264546400 | PO BOX 7959 | BELFAST | ME | 04915 | 6/03/2019 | 123.20 | 5/05/2019 | MWT | 19133112238 |
| 289313 | 550768038 | 4607 MACCORKLE AVE STE 400 | SO CHARLESTON | WV | 25309 | 5/30/2019 | 157.60 | 3/28/2019 | CGA | 19149110065 |
| 428104 | 550581360 | PO BOX 4100 | BARBOURSVILLE | WV | 25504 | 6/03/2019 | 123.20 | 5/29/2019 | KRI | 19150152449 |
| 349555 | 390813418 | PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 4/30/2019 | 1,416.83 | 4/16/2019 | MWT | 19106102165 |
| 349553 | 390813418 | PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 4/30/2019 | 148.70 | 4/22/2019 | MWT | 19121100700 |

| Check # | Vendor ID | Address | | City | State | Zip | Date | Amount | Amount | Date | Code | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349556 | 390813418 | PO BOX 860081 | | MINNEAPOLIS | MN | 55486 | 5/13/2019 | 118.00 | $ 113.28 | 4/29/2019 | MWT | 19130100678 |
| 316665 | 390813418 | PO BOX 860081 | | MINNEAPOLIS | MN | 55486 | 5/15/2019 | 118.00 | $ 112.10 | 4/25/2019 | MWT | 19130120341 |
| 290361 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 6/05/2019 | 2,277.00 | $ 1,005.36 | 3/31/2019 | MWT | 19140140765 |
| 290366 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 6/05/2019 | 1,988.00 | $ 879.69 | 3/31/2019 | MWT | 19154142583 |
| 290372 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 6/05/2019 | 1,988.00 | $ 879.69 | 4/05/2019 | MWT | 19154142583 |
| 290378 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 6/05/2019 | 2,556.00 | $ 1,256.70 | 3/31/2019 | JX8 | 19154140796 |
| 332429 | 391528920 | PO BOX 860092 | | MINNEAPOLIS | MN | 55486 | 4/29/2019 | 888.67 | $ 844.24 | 4/29/2019 | MWT | 19154122923 |
| 290378 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 7/16/2019 | 2,556.00 | $ 628.35 | 3/29/2019 | CGA | 19193142655 |
| 308853 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 7/16/2019 | 1,420.00 | $ 660.30 | 3/29/2019 | CGA | 19193141425 |
| 307765 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 7/18/2019 | 1,420.00 | $ 1,005.36 | 3/29/2019 | CGA | 19193142655 |
| 308865 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 8/01/2019 | 2,556.00 | $ 879.69 | 3/31/2019 | CGA | 19193141425 |
| 314614 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 7/18/2019 | 2,272.00 | $ 1,005.36 | 4/05/2019 | CGA | 19197145612 |
| 320974 | 390986578 | PO BOX 3108 | | DETROIT | MI | 48278 | 5/20/2019 | 280.00 | $ 174.93 | 3/20/2018 | JX8 | 19135014288 |
| 306205 | 753231001 | 112 CHURCH STREET STE 101 PO B | | HUNTINGTON | WV | 25702 | 2/11/2019 | 6,726.65 | $ 6,165.36 | 1/24/2019 | MWT | 19039100086 |
| 306214 | 11367057 | P.O. BOX 632200 | | HUNTINGTON | WV | 25702 | 5/06/2019 | 6,489.85 | $ 59.59 | 4/24/2019 | MWT | 19123100350 |
| 382399 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 8/01/2019 | 1,988.00 | $ 879.69 | 3/31/2019 | KRI | 19212116844 |
| 382400 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 2/17/2020 | 1,988.00 | $ 1,055.48 | 4/05/2019 | KRI | 19212116836 |
| 382403 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 2/17/2020 | 2,272.00 | $ 879.69 | 3/31/2019 | KRI | 19197165612 |
| 382404 | 390986578 | PO BOX 860241 | | MINNEAPOLIS | MN | 55486 | 2/17/2020 | 2,556.00 | $ 1,320.60 | 3/31/2019 | KRI | 19197165613 |
| 391478 | 390813418 | PO BOX 860081 | | MINNEAPOLIS | MN | 55486 | 3/10/2020 | 10,355.00 | $ 924.42 | 4/05/2019 | MWT | 19212166844 |
| 392362 | 390813418 | PO BOX 860081 | | MINNEAPOLIS | MN | 55486 | 3/11/2020 | 8,224.00 | $ 924.42 | 4/05/2019 | MWT | 20065118765 |
| 283502 | 561869734 | 289 ACCESS ROAD | | WAYNESVILLE | NC | 28785 | 9/10/2019 | 470.00 | $ 9,733.70 | 4/05/2019 | MWT | 20065118764 |
| 306205 | 753231001 | PO BOX 78000 | | DETROIT | MI | 48278 | 5/20/2019 | 280.00 | $ 57.72 | 3/20/2018 | JX8 | 19135014288 |
| 328096 | 11367057 | PO BOX 3108 | | HUNTINGTON | WV | 25702 | 2/11/2019 | 6,726.65 | $ 174.93 | 1/24/2019 | MWT | 19039100086 |
| 320974 | 11367057 | PO BOX 3108 | | HUNTINGTON | WV | 25702 | 5/06/2019 | 6,165.36 | $ 67.59 | 4/24/2019 | MWT | 19123100350 |
| 291122 | 453717894 | 6755 MIRA MESA BLVD | 123-153 | SAN DIEGO | CA | 92121 | 6/06/2019 | 240.00 | $ 104.54 | 5/28/2019 | CXO | 19156050264 |
| 291670 | 550491960 | 1028 MASON ST | | MILTON | WV | 25785 | 6/13/2019 | 70.00 | $ 58.72 | 5/28/2019 | CXO | 19150050181 |
| 294367 | 473511008 | 2754 SOLUTION CENTER | | CHICAGO | IL | 60677 | 6/07/2019 | 27.00 | $ 281.07 | 10/17/2018 | KRI | 19249501179 |
| 294573 | 208017790 | 4190 | | BARBOURSVILLE | WV | 25504 | 6/13/2019 | 257.00 | $ 21.60 | 9/26/2018 | KRI | 19161503637 |
| 297502 | 550493376 | PO BOX 910 | | HUNTINGTON | WV | 25712 | 6/20/2019 | 399.00 | $ 134.84 | 6/07/2019 | KRI | 19163130251 |
| 298122 | 550564945 | PO BOX 78000 | | DETROIT | MI | 48278 | 6/21/2019 | 66.00 | $ 196.03 | 6/14/2019 | KRI | 19170127811 |
| 299134 | 55035/050 | PO BOX 3108 | | HUNTINGTON | WV | 25702 | 6/24/2019 | 135.00 | $ 31.70 | 6/07/2019 | KRI | 19168080409 |
| 304842 | 55035/050 | PO BOX 3108 | | HUNTINGTON | WV | 25702 | 7/09/2019 | 2,268.00 | $ 128.25 | 6/07/2019 | KRI | 19172100302 |
| 305022 | 473511008 | 2754 SOLUTION CENTER | | CHICAGO | IL | 60677 | 7/09/2019 | 186.00 | $ 167.40 | 1/14/2019 | CGA | 19184501207 |
| 306778 | 453717894 | 6755 MIRA MESA BLVD | | CHICAGO | CA | 92121 | 7/26/2019 | 240.00 | $ 104.54 | 6/25/2019 | CGA | 19186134133 |
| 312192 | 550491960 | 1028 MASON ST | 123-153 | MILTON | WV | 25541 | 8/09/2019 | 70.00 | $ 104.54 | 6/25/2019 | MVM | 19192111714 |
| 315211 | 453717894 | 6755 MIRA MESA BLVD | 123-153 | MILTON | WV | 25541 | 8/14/2019 | 240.00 | $ 70.00 | 6/25/2019 | MVM | 19196522883 |
| 317908 | 550554001 | 2585 THIRD AVENUE | | SAN DIEGO | CA | 25703 | 8/09/2019 | 278.00 | $ 95.97 | 7/29/2019 | KRI | 19217517440 |
| 319745 | 550491960 | 1028 MASON ST | 123-153 | HUNTINGTON | WV | 25541 | 8/14/2019 | 70.00 | $ 70.00 | 8/08/2019 | KRI | 19224142897 |
| 327232 | 453717894 | 6755 MIRA MESA BLVD | 123-153 | MILTON | WV | 92121 | 9/02/2019 | 240.00 | $ 105.54 | 8/27/2019 | MVM | 19242113434 |
| 291230 | 611356023 | PO BOX 406997 | | ATLANTA | GA | 30384 | 8/13/2019 | 1,060.00 | $ 932.80 | 5/30/2019 | CXO | 19154152836 |
| 291669 | 353230780 | PO BOX 9085 | | SAN DIEGO | CA | 92121 | 6/07/2019 | 19.00 | $ 4.20 | 5/30/2019 | KRI | 19155116160 |
| 299372 | 353220780 | PO BOX 9085 | | BELFAST | ME | 04915 | 6/06/2019 | 198.00 | $ 148.30 | 6/05/2019 | KRI | 19172114253 |
| 299379 | 353220780 | PO BOX 9085 | | BELFAST | ME | 04750 | 6/25/2019 | 198.00 | $ 148.30 | 6/05/2019 | ALS | 19173119094 |
| 319167 | 201720760 | PO BOX 955 | | BELFAST | OH | 04915 | 6/25/2019 | 115.00 | $ 103.50 | 8/08/2019 | ALS | 19221115005 |
| 294368 | 353230780 | PO BOX 9085 | | MARIETTA | ME | 04915 | 6/13/2019 | 198.00 | $ 148.31 | 12/12/2018 | ALS | 19161503636 |
| 294912 | 473511008 | 2754 SOLUTION CENTER | | CHICAGO | IL | 60677 | 8/13/2019 | 32.00 | $ 25.60 | 5/31/2019 | KRI | 19162132276 |
| 317770 | 264183569 | 2754 2379 SOLUTION CENTER | | ASHLAND | KY | 41105 | 6/17/2019 | 246.00 | $ 153.65 | 5/31/2019 | MWT | 19163129410 |

| ID | Tax ID / Address | City | ST | ZIP | Date | Amount | Amount | Date | Code | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| 297026 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 6/19/2019 | $ 486.45 | $ 437.81 | 5/31/2019 | CXO | 19164152175 |
| 320601 | 610444716 PO BOX 1595 | ASHLAND | KY | 41105 | 8/16/2019 | $ 298.00 | $ 175.33 | 8/12/2019 | ALS | 19225124501 |
| 324756 | 610444716 PO BOX 1595 | ASHLAND | KY | 41105 | 8/28/2019 | $ 198.00 | $ 95.33 | 8/27/2019 | ALS | 19235128649 |
| 327608 | 475511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 9/04/2019 | $ 23.00 | $ 20.70 | 8/28/2019 | CGA | 19240500801 |
| 330435 | 311131099 PO BOX 148 | HARTFORD | KY | 42347 | 9/11/2019 | $ 168.00 | $ 54.32 | 5/31/2019 | MWT | 19252137854 |
| 359015 | 311131099 PO BOX 148 | HARTFORD | KY | 42347 | 11/27/2019 | $ 168.00 | $ 54.32 | 12/10/2018 | KRJ | 19329504148 |
| 287660 | 200310967 PO BOX 827641 | PHILADELPHIA | PA | 19182 | 5/30/2019 | $ 620.73 | $ 219.93 | 1/24/2019 | KRJ | 19145109607 |
| 289282 | 352193958 1621 N. MAIN ST. | BEAVER DAM | KY | 42320 | 6/03/2019 | $ 154.97 | $ 59.02 | 6/20/2019 | MWM | 19329504143 |
| 302191 | 311131099 1211 MAIN STREET | HARTFORD | KY | 42347 | 7/01/2019 | $ 841.36 | $ 631.02 | 6/20/2019 | MWM | 19379134036 |
| 311346 | 204773527 75 REMITTANCE DR DEPT 1013 | CHICAGO | IL | 60675 | 7/24/2019 | $ 852.44 | $ 639.33 | 7/13/2019 | ALS | 19145109607 |
| 311364 | 204773527 75 REMITTANCE DR DEPT 1013 | CHICAGO | IL | 60675 | 7/24/2019 | $ 120.00 | $ 22.05 | 7/13/2019 | ALS | 19200133065 |
| 369000 | 311131099 1211 MAIN STREET | HARTFORD | KY | 42347 | 7/24/2019 | $ 550.00 | $ 58.43 | 6/20/2019 | MWM | 19204100328 |
| 241322 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 2/12/2019 | $ 210.50 | $ 149.55 | 1/30/2019 | MWT | 19088504566 |
| 300153 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25702 | 2/12/2019 | $ 188.81 | $ 82.16 | 1/04/2019 | MWT | 19088504595 |
| 244426 | 550675050 PO BOX 3108 | HUNTINGTON | WV | 25702 | 2/19/2019 | $ 339.00 | $ 322.05 | 7/25/2019 | MWT | 19047100402 |
| 250102 | 432093064 2 STONECREST DRIVE | HUNTINGTON | WV | 25702 | 3/04/2019 | $ 154.00 | $ 91.48 | 2/07/2019 | MWT | 19088504595 |
| 250956 | 550675050 PO BOX 3108 | HUNTINGTON | WV | 25702 | 2/19/2019 | $ 339.00 | $ 322.05 | 2/18/2019 | MWT | 19060102346 |
| 299888 | 550675050 PO BOX 3108 | DALLAS | TX | 75261 | 3/12/2019 | $ 19,582.72 | $ 2,737.80 | 2/26/2019 | MWT | 19070150031 |
| 300152 | 550678595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 3/06/2019 | $ 4,020.00 | $ 1,956.37 | 2/26/2019 | MWT | 19074100608 |
| 256261 | 550675050 PO BOX 3108 | HUNTINGTON | WV | 25702 | 3/18/2019 | $ 339.00 | $ 322.05 | 3/07/2019 | CGA | 19115149259 |
| 300151 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 4/29/2019 | $ 158.75 | $ 147.64 | 1/30/2019 | MWT | 19116507469 |
| 275178 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 5/01/2019 | $ 188.81 | $ 82.16 | 1/30/2019 | MWT | 19116507469 |
| 275189 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 5/01/2019 | $ 210.50 | $ 149.55 | 1/04/2019 | MWT | 19122100544 |
| 276512 | 550675050 PO BOX 3108 | HUNTINGTON | WV | 25702 | 5/03/2019 | $ 339.00 | $ 322.05 | 4/25/2019 | CGA | 19135133913 |
| 280289 | 432093064 2 STONECREST DRIVE | HUNTINGTON | WV | 25702 | 5/13/2019 | $ 154.00 | $ 91.48 | 2/18/2019 | MWT | 19137213551 |
| 362094 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25712 | 5/20/2019 | $ 384.00 | $ 249.02 | 5/12/2019 | MWT | 19140152723 |
| 350705 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 5/22/2019 | $ 7,893.85 | $ 7,183.42 | 5/12/2019 | MWT | 19143148049 |
| 356157 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 5/28/2019 | $ 240.50 | $ 218.86 | 5/14/2019 | MWT | 19143148041 |
| 357973 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 5/28/2019 | $ 110.25 | $ 100.33 | 5/14/2019 | MWT | 19145505204 |
| 341523 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 5/28/2019 | $ 188.81 | $ 82.16 | 5/14/2019 | MWT | 19161148474 |
| 239787 | 432093064 2 STONECREST DRIVE | HUNTINGTON | WV | 25701 | 5/30/2019 | $ 154.00 | $ 91.48 | 2/18/2019 | MWM | 19182504388 |
| 298934 | 432093064 2 STONECREST DRIVE | HUNTINGTON | WV | 25702 | 6/12/2019 | $ 91.48 | $ 91.48 | 2/18/2019 | MWM | 19182504388 |
| 302552 | 550675050 PO BOX 3108 | HUNTINGTON | WV | 25702 | 6/24/2019 | $ 339.00 | $ 322.05 | 2/18/2019 | ALS | 19210150062 |
| 314668 | 611356023 PO BOX 406997 | ATLANTA | GA | 30384 | 7/02/2019 | $ 272.00 | $ 91.48 | 1/10/2019 | KRJ | 19211242817 |
| 315953 | 352320780 PO BOX 9085 | ATLANTA | GA | 30384 | 8/01/2019 | $ 339.00 | $ 322.05 | 1/21/2019 | KRJ | 19227118388 |
| 321535 | 201720760 PO BOX 955 | BELFAST | ME | 04915 | 8/05/2019 | $ 154.00 | $ 108.15 | 7/25/2019 | MWT | 19267110026 |
| 336076 | 133757370 PO BOX 2270 | MARIETTA | OH | 45750 | 8/20/2019 | $ 40.00 | $ 36.00 | 7/25/2019 | MWT | 18264447049 |
| 186818 | 550554001 2585 THIRD AVENUE | BURLINGTON | NC | 27216 | 9/25/2019 | $ 364.00 | $ 66.29 | 2/19/2019 | MWM | 19040100338 |
| 241473 | 870648900 PO BOX 490 | PROCTORVILLE | OH | 45669 | 9/25/2018 | $ 172.00 | $ 144.26 | 9/17/2018 | NLA | 19199106975 |
| 289465 | 630791692 PO BOX 235003 | MONTGOMERY | AL | 36123 | 2/12/2019 | $ 1,680.00 | $ 663.00 | 8/21/2018 | MWM | 19151122534 |
| 302174 | 204173305 1725 PARK PLACE | MONTGOMERY | AL | 36106 | 6/03/2019 | $ 270.00 | $ 118.05 | 8/21/2018 | MWM | 19178154085 |
| 310149 | 630959484 PO BOX 934462 | ATLANTA | GA | 31193 | 7/22/2019 | $ 840.00 | $ 267.12 | 6/24/2019 | MWT | 19181111548 |
| 316875 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 7/01/2019 | $ 95.00 | $ 34.06 | 6/24/2019 | MWT | 19233108857 |
| 322876 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 8/07/2019 | $ 304.00 | $ 83.19 | 4/16/2019 | MWM | 19233502967 |
| 331467 | 636001820 1722 PINE ST | MONTGOMERY | AL | 36106 | 8/23/2019 | $ 170.00 | $ 88.34 | 5/07/2019 | CGA | 19260100521 |
| 333701 | 630959484 PO BOX 934462 | ATLANTA | GA | 31193 | 9/13/2019 | $ 840.00 | $ 840.00 | 6/24/2019 | CGA | 19154467297 |
| 245532 | 550768038 4607 MACCORKLE AVE STE 400 | SO CHARLESTON | WV | 25309 | 9/19/2019 | $ 150.00 | $ 92.25 | 7/31/2019 | CGA | 19158115940 |
| 290519 | 826686102 1041 US HWY 231 NORTH | HARTFORD | WV | 42347 | 6/05/2019 | $ 223.00 | $ 116.80 | 5/31/2019 | CGA | 19161131357 |
| 292749 | 204773527 75 REMITTANCE DR DEPT 1013 | CHICAGO | IL | 60675 | 6/10/2019 | $ 130.00 | $ 13.06 | 5/31/2019 | KRJ | 19162133989 |
| 293848 | 311131099 1211 MAIN STREET | CHICAGO | IL | 60675 | 6/12/2019 | $ 228.80 | $ 171.66 | 5/31/2019 | ALS | 19158115940 |
| 355275 | 263083364 PO BOX 1510 | EVANSVILLE | IN | 47706 | 6/13/2019 | $ 183.00 | $ 110.98 | 3/17/2019 | MWT | 19162133989 |

| ID | TIN | Address | Suite | City | State | ZIP | Date | Amount | Amount | Date | Code | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297596 | 311131099 | 1211 MAIN STREET | | HARTFORD | KY | 42347 | 6/20/2019 | $ 1,880.00 | 750.00 | 6/10/2019 | KRI | 1917014206 |
| 300352 | 311131099 | PO BOX 148 | | HARTFORD | KY | 42347 | 6/26/2019 | $ 183.00 | 84.32 | 6/13/2019 | MVM | 1917614206 |
| 302513 | 274806627 | 3245 MOUNT MORIAH AVE. | | OWENSBORO | KY | 42303 | 7/02/2019 | $ 144.64 | 60.68 | 6/27/2019 | MVM | 1918005719 |
| 308151 | 204775527 | 75 REMITTANCE DR DEPT 1013 | | CHICAGO | IL | 60675 | 7/17/2019 | $ 645.00 | 113.59 | 6/10/2019 | MVM | 1919109684 |
| 312982 | 611383603 | 1200 BRECKINRIDGE STREET | | OWENSBORO | KY | 42303 | 7/29/2019 | $ 25.00 | 4.47 | 4/19/2019 | CGA | 1920624544 |
| 312984 | 611383603 | 1200 BRECKINRIDGE STREET | | OWENSBORO | KY | 42303 | 7/29/2019 | $ 100.00 | 46.28 | 4/19/2019 | CGA | 1920624545 |
| 312989 | 611383603 | 1200 BRECKINRIDGE STREET | | OWENSBORO | KY | 42303 | 7/29/2019 | $ 50.00 | 11.92 | 4/19/2019 | CGA | 1920624541 |
| 313120 | 611197638 | 1200 BRECKINRIDGE STREET | | CHICAGO | IL | 60673 | 7/29/2019 | $ 20.00 | 13.89 | 4/19/2019 | MVM | 1906142545 |
| 316759 | 611197638 | 25516 NETWORK PLACE | | CHICAGO | IL | 60673 | 8/07/2019 | $ 205.00 | 116.14 | 7/19/2019 | CGA | 1917145598 |
| 317584 | 611286361 | 25516 NETWORK PLACE | | CHICAGO | IL | 60673 | 8/08/2019 | $ 192.71 | 173.44 | 8/01/2019 | KRI | 1917145594 |
| 318178 | 611286361 | PO BOX 22600 | | OWENSBORO | KY | 42304 | 8/09/2019 | $ 624.06 | 561.65 | 7/30/2019 | KRI | 1917145568 |
| 319815 | 820668102 | 1041 US HWY 231 NORTH | | HARTFORD | KY | 42347 | 8/14/2019 | $ 152.00 | 78.83 | 8/16/2019 | KRI | 1919113334 |
| 322851 | 611197638 | 25516 NETWORK PLACE | | CHICAGO | IL | 60673 | 8/23/2019 | $ 94.00 | 31.78 | 6/05/2019 | MVM | 1920226690 |
| 325892 | 611197638 | 2831 NEW HARTFORD ROAD | | OWENSBORO | KY | 42304 | 8/29/2019 | $ 208.20 | 12.47 | 6/06/2019 | MVM | 1922415168 |
| 293509 | 311258010 | P.O. BOX 714131 | | CINCINNATI | OH | 45271 | 6/12/2019 | $ 220.20 | 214.53 | 6/05/2019 | MVM | 1932325849 |
| 295036 | 311299450 | PO BOX 932811 | | CINCINNATI | OH | 45271 | 6/14/2019 | $ 172.47 | 53.33 | 8/23/2019 | KRI | 1939360634 |
| 324938 | 310537504 | PO BOX 932699 | | CLEVELAND | OH | 44193 | 8/28/2019 | $ 242.68 | 140.80 | 8/23/2019 | ALS | 1915910634 |
| 327164 | 310646568 | PO BOX 714030 | | CINCINNATI | OH | 45271 | 9/02/2019 | $ 137.00 | 103.09 | 8/23/2019 | CGA | 1916413916 |
| 347200 | 391824445 | DRAWER 78864 | | MILWAUKEE | WI | 53278 | 10/23/2019 | $ 176.00 | 328.30 | 3/08/2019 | CGA | 1932391014 |
| 269223 | 550526150 | PO BOX 11137 | | CHARLESTON | WV | 25339 | 4/17/2019 | $ 110.00 | 103.09 | 4/02/2019 | CGA | 1924150266 |
| 270416 | 550526150 | PO BOX 37178 | | BALTIMORE | MD | 21297 | 4/19/2019 | $ 335.00 | 110.09 | 4/02/2019 | CGA | 1924050895 |
| 300185 | 550516458 | PO BOX 11137 | | CHARLESTON | WV | 25339 | 6/26/2019 | $ 236.86 | 217.84 | 4/02/2019 | CGA | 1910518749 |
| 307751 | 550741261 | 12 COURTNEY DRIVE | | CHARLESTON | WV | 25304 | 7/16/2019 | $ 160.00 | 73.26 | 7/08/2019 | MVM | 1910800268 |
| 308873 | 550541024 | 2585 THIRD AVENUE | | HUNTINGTON | WV | 25703 | 7/18/2019 | $ 254.00 | 217.84 | 7/08/2019 | CGA | 1917528154 |
| 309096 | 550526150 | PO BOX 37178 | | BALTIMORE | MD | 21297 | 7/18/2019 | $ 160.00 | 73.26 | 7/08/2019 | MVM | 1919314202 |
| 313174 | 550554001 | 2585 THIRD AVENUE | | HUNTINGTON | WV | 25703 | 7/18/2019 | $ 73.26 | 73.26 | 7/19/2019 | ALS | 1919751790 |
| 314600 | 550554001 | 2585 THIRD AVENUE | | HUNTINGTON | WV | 25703 | 8/01/2019 | $ 160.00 | 41.93 | 7/26/2019 | KRI | 1920447604 |
| 314606 | 550554001 | 2585 THIRD AVENUE | | HUNTINGTON | WV | 25703 | 8/01/2019 | $ 160.00 | 41.93 | 7/26/2019 | KRI | 1918001382 |
| 316401 | 550741261 | 2585 THIRD AVENUE | | CHARLESTON | WV | 25304 | 7/25/2019 | $ 140.00 | 41.93 | 7/26/2019 | KRI | 1921211963 |
| 244142 | 550557050 | 2585 THIRD AVENUE | | HUNTINGTON | WV | 25702 | 9/12/2018 | $ 236.86 | 217.84 | 7/08/2019 | MWT | 1921211955 |
| 182462 | 550493376 | PO BOX 910 | | HUNTINGTON | WV | 25712 | 9/13/2018 | $ 80.00 | 47.59 | 8/21/2019 | NLA | 1920492550 |
| 182475 | 550357050 | PO BOX 4190 | | BARBOURSVILLE | WV | 25504 | 9/13/2018 | $ 212.00 | 109.21 | 8/21/2019 | NLA | 1921401960 |
| 182485 | 550493376 | PO BOX 910 | | HUNTINGTON | WV | 25712 | 9/13/2018 | $ 39.00 | 24.88 | 9/05/2018 | NLA | 1921403788 |
| 183882 | 550357050 | PO BOX 3108 | | HUNTINGTON | WV | 25702 | 9/18/2018 | $ 14,941.98 | 14,194.90 | 9/05/2018 | NLA | 1825100093 |
| 183883 | 550357050 | PO BOX 3108 | | HUNTINGTON | WV | 25702 | 9/20/2018 | $ 268.50 | 255.08 | 9/05/2018 | NLA | 1825122786 |
| 184814 | 208017790 | PO BOX 4190 | | BARBOURSVILLE | WV | 25504 | 9/24/2018 | $ 1,330.00 | 255.08 | 9/07/2018 | NLA | 1825122790 |
| 186274 | 550698369 | PO BOX 610041 | | DALLAS | TX | 75261 | 11/29/2018 | $ 2,140.00 | 1,926.00 | 9/07/2018 | NLA | 1825122816 |
| 212500 | 550357050 | PO BOX 3108 | | HUNTINGTON | WV | 25702 | 1/25/2019 | $ 15,072.08 | 14,318.50 | 9/07/2018 | NLA | 1824500000 |
| 234042 | 813066025 | PO BOX 11635 | | DAYTONA BEACH | FL | 32120 | | $ 1,360.00 | 246.12 | 8/21/2018 | JXB | 1825800065 |
| 289358 | 550357050 | 341D STANLEY ST | SUITE 10 | STEVENS POINT | WI | 54481 | 6/03/2019 | $ 54.60 | 50.78 | 4/24/2019 | ALS | 1826160412 |
| 289327 | 471797576 | PO BOX 680040 | | PRATTVILLE | AL | 36068 | 6/03/2019 | $ 80.00 | 41.40 | 10/26/2018 | CGA | 1826413503 |
| 289328 | 471797576 | PO BOX 680040 | | PRATTVILLE | AL | 36068 | 6/03/2019 | $ 120.00 | 59.15 | 5/10/2018 | CGA | 1830503753 |
| 342798 | 630828806 | 1421 NARROW LANE PAR | | MONTGOMERY | AL | 36111 | 6/27/2019 | $ 75.00 | 59.15 | 5/10/2018 | KRI | 1903132974 |
| 378142 | 630828806 | 1421 NARROW LANE PAR | | MONTGOMERY | AL | 36111 | 2/03/2020 | $ 480.00 | 201.00 | 6/07/2019 | MVM | 1902329274 |
| 300643 | 812579819 | 133 INDIAN LAKE RD STE 204 | | HENDERSONVILLE | TN | 37075 | 6/27/2019 | $ 75.00 | 68.00 | 6/07/2018 | MVM | 1915036084 |
| 311651 | 812579819 | 133 INDIAN LAKE RD STE 204 | | HENDERSONVILLE | TN | 37075 | 7/25/2019 | $ 1,502.00 | 239.05 | 5/12/2019 | MVM | 1914915965 |
| 300259 | 474915184 | PO BOX 80081 | | PHILADELPHIA | PA | 19101 | 6/26/2019 | $ 90.00 | 90.00 | 5/12/2019 | CXO | 1917616473 |
| 307782 | 610901982 | 1219 N MAIN ST | | BEAVER DAM | KY | 42320 | 7/16/2019 | $ 55.12 | 41.34 | 7/10/2018 | MVM | 1920115163 |
| 309105 | 311131099 | 1211 MAIN STREET | | HARTFORD | KY | 42347 | 7/18/2019 | $ 60.00 | 28.77 | 7/08/2019 | KRI | 1917502592 |
| 309499 | 461328364 | 503 EAST CLAIREMONT AVENUE | | EAU CLAIRE | WI | 54701 | 7/19/2019 | $ - | - | 3/27/2019 | CGA | 1919310666 |

| Ref | EIN | Address | City | State | Zip | Date | Amount 1 | Amount 2 | Date 2 | Code | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 310594 | 46132364 | 503 EAST CLAIREMONT AVENUE | EAU CLAIRE | WI | 54701 | 7/23/2019 | $ 60.00 | $ 28.77 | 3/27/2019 | CGA | 19200156759 |
| 317287 | 46132364 | 503 EAST CLAIREMONT AVENUE | EAU CLAIRE | WI | 54701 | 8/08/2019 | $ 65.00 | $ 33.70 | 7/31/2019 | KRI | 19214155572 |
| 282546 | 311131099 | P O BOX 148 | HARTFORD | KY | 42347 | 5/17/2019 | $ 129.02 | $ 33.70 | 5/03/2019 | KRI | 19135158359 |
| 287937 | 264287537 | P O BOX 950 | DEFIANCE | OH | 43512 | 5/30/2019 | $ 186.00 | $ 45.96 | 5/02/2019 | CGA | 19149120079 |
| 292835 | 311131099 | 1211 MAIN STREET | HARTFORD | KY | 42347 | 6/10/2019 | $ 1,307.04 | $ 980.28 | 6/01/2019 | CXO | 19158136932 |
| 293619 | 204773527 | 75 REMITTANCE DR DEPT 1013 | CHICAGO | IL | 60675 | 6/12/2019 | $ 110.00 | $ 20.75 | 6/01/2019 | KRI | 19161106004 |
| 295742 | 311131099 | P O BOX 148 | HARTFORD | KY | 42347 | 6/17/2019 | $ 183.04 | $ 59.06 | 6/04/2019 | CXO | 19164313879 |
| 296469 | 311131099 | 1211 MAIN STREET | HARTFORD | KY | 42347 | 6/18/2019 | $ 185.68 | $ 139.26 | 5/02/2019 | CGA | 19168130303 |
| 297390 | 474915184 | PO BOX 80081 | PHILADELPHIA | PA | 19101 | 6/20/2019 | $ 1,502.00 | $ 239.05 | 6/01/2019 | KRI | 19169160013 |
| 303859 | 311131099 | 1211 MAIN STREET | HARTFORD | KY | 42347 | 7/04/2019 | $ 41.60 | $ 31.20 | 4/04/2019 | ALS | 19184313558 |
| 311617 | 311131099 | PO BOX 148 | HARTFORD | KY | 42347 | 7/25/2019 | $ 589.00 | $ 105.83 | 7/12/2019 | KRI | 19204114155 |
| 317368 | 264287537 | P O BOX 950 | DEFIANCE | OH | 43512 | 8/08/2019 | $ 127.00 | $ 29.22 | 7/31/2019 | KRI | 19218121900 |
| 319924 | 311131099 | 1211 MAIN STREET | HARTFORD | KY | 42347 | 8/14/2019 | $ 68.00 | $ 51.00 | 7/31/2019 | KRI | 19225114913 |
| 296281 | 46132364 | 503 EAST CLAIREMONT AVENUE | EAU CLAIRE | WI | 54701 | 6/18/2019 | $ 155.00 | $ 33.70 | 6/13/2019 | KRI | 19165157054 |
| 302499 | 311131099 | PO BOX 148 | HARTFORD | KY | 42347 | 7/02/2019 | $ 65.00 | $ 33.70 | 6/24/2019 | CXO | 19179159390 |
| 308202 | 46132364 | 503 EAST CLAIREMONT AVENUE | EAU CLAIRE | WI | 54701 | 7/17/2019 | $ 65.00 | $ 33.70 | 7/01/2019 | KRI | 19193152959 |
| 324775 | 391528920 | 1400 BELLINGER ST STE PHM 2 | MARSHFIELD | WI | 54449 | 8/28/2019 | $ 317.65 | $ 301.76 | 8/12/2019 | KRU | 19238147364 |
| 259623 | 264546400 | PO BOX 7959 | BELFAST | ME | 04915 | 3/26/2019 | $ 385.00 | $ 152.84 | 3/19/2019 | CGA | 19080126188 |
| 319791 | 204002749 | 3401 SOLUTIONS CTR 773401 | CHICAGO | IL | 60106 | 8/14/2019 | $ 100.00 | $ 68.44 | 6/21/2019 | CXO | 19218050172 |
| 305687 | 46132364 | 503 EAST CLAIREMONT AVENUE | EAU CLAIRE | WI | 54701 | 7/10/2019 | $ 126.00 | $ 91.76 | 6/20/2019 | MVM | 19188950172 |
| 305746 | 630622484 | 4154 CARMICHAEL ROAD | MONTGOMERY | AL | 36106 | 7/10/2019 | $ 113.00 | $ 99.18 | 3/22/2019 | CGA | 19189517300 |
| 309486 | 630622484 | 4154 CARMICHAEL ROAD | MONTGOMERY | AL | 36106 | 7/19/2019 | $ 113.00 | $ 99.18 | 3/22/2019 | MVM | 19189517484 |
| 312071 | 630622484 | 4154 CARMICHAEL ROAD | MONTGOMERY | AL | 36106 | 7/26/2019 | $ 113.00 | $ 99.18 | 3/22/2019 | CGA | 19189517610 |
| 315077 | 630622484 | 4154 CARMICHAEL ROAD | MONTGOMERY | AL | 36106 | 8/02/2019 | $ 113.00 | $ 99.18 | 3/22/2019 | CGA | 19189517710 |
| 318124 | 630622484 | 4154 CARMICHAEL ROAD | MONTGOMERY | AL | 36106 | 8/09/2019 | $ 113.00 | $ 99.18 | 3/22/2019 | CGA | 19189517710 |
| 302341 | 810977948 | 1000 IN OAK AVE | MARSHFIELD | WI | 54449 | 2/05/2019 | $ 12,855.00 | $ 12,212.25 | 1/18/2019 | MWT | 19203135031 |
| 361296 | 810977948 | 1000 IN OAK AVE | MARSHFIELD | WI | 54449 | 2/05/2019 | $ 12,855.00 | $ 1,660.87 | 1/18/2019 | MWT | 19203135032 |
| 302340 | 810977948 | 1000 IN OAK AVE | MARSHFIELD | WI | 54449 | 2/06/2019 | $ 12,267.48 | $ 11,654.11 | 1/24/2019 | MWT | 19021372495 |
| 304183 | 810977948 | 1000 IN OAK AVE | MARSHFIELD | WI | 54449 | 2/06/2019 | $ 12,819.24 | $ 12,178.28 | 1/24/2019 | MWT | 19036127502 |
| 306061 | 810977948 | PO BOX 734048 | CHICAGO | IL | 60673 | 2/13/2019 | $ 16,368.30 | $ 15,549.89 | 2/13/2019 | MWT | 19056133146 |
| 310369 | 810977948 | PO BOX 734048 | CHICAGO | IL | 60673 | 2/13/2019 | $ 16,368.30 | $ 15,549.89 | 2/13/2019 | MWT | 19056133141 |
| 304184 | 810977948 | PO BOX 734048 | CHICAGO | IL | 60673 | 3/19/2019 | $ 27,546.24 | $ 26,135.22 | 3/06/2019 | MWT | 19074331764 |
| 311943 | 810977948 | PO BOX 734048 | CHICAGO | IL | 60673 | 4/05/2019 | $ 27,689.70 | $ 26,305.22 | 3/27/2019 | MWT | 19093135062 |
| 322387 | 810977948 | PO BOX 734048 | CHICAGO | IL | 60673 | 4/23/2019 | $ 27,883.10 | $ 26,458.55 | 4/17/2019 | MWT | 19171126480 |
| 298405 | 390452970 | PO BOX 734048 | CHICAGO | IL | 60673 | 6/21/2019 | $ 104.80 | $ 99.56 | 12/31/2018 | CGA | 19171124279 |
| 300716 | 561079264 | PO BOX 5105 | BELFAST | ME | 04915 | 6/27/2019 | $ 453.16 | $ 282.83 | 11/8/2018 | MWT | 19171127445 |
| 316349 | 561079264 | PO BOX 5105 | BELFAST | ME | 04915 | 8/06/2019 | $ 699.95 | $ 537.03 | 2/08/2019 | MVM | 19171124497 |
| 329633 | 561079264 | PO BOX 5105 | BELFAST | ME | 04915 | 9/09/2019 | $ 559.64 | $ 169.98 | 3/07/2019 | MVM | 19024912543 |
| 303753 | 320104791 | 1300 TAMARACK ROAD | OWENSBORO | KY | 42301 | 7/04/2019 | $ 292.00 | $ 85.44 | 10/19/2018 | CGA | 19182518977 |
| 290639 | 208293795 | PO BOX 37610 | PHILADELPHIA | PA | 19101 | 6/05/2019 | $ 674.00 | $ 1,287.44 | 3/03/2019 | MVM | 19036123695 |
| 306698 | 391913402 | PO BOX 1185 | EAU CLAIRE | WI | 54702 | 7/09/2019 | $ 1,463.00 | $ 1,287.44 | 3/05/2019 | MWT | 19146017867 |
| 330620 | 390813418 | PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/12/2019 | $ 729.25 | $ 692.79 | 3/21/2019 | KRI | 19186220654 |
| 320118 | 550357050 | PO BOX 3108 | HUNTINGTON | WV | 25702 | 1/18/2019 | $ 148.00 | $ 140.60 | 3/05/2019 | MWT | 19190313781 |
| 320109 | 550357050 | PO BOX 3108 | HUNTINGTON | WV | 25702 | 1/18/2019 | $ 216.00 | $ 172.80 | 12/25/2018 | MWT | 19252126438 |
| 320114 | 550357050 | PO BOX 3108 | HUNTINGTON | WV | 25702 | 4/22/2019 | $ 6,567.95 | $ 6,239.55 | 3/03/2019 | MWT | 19017100881 |
| 289775 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/04/2019 | $ 32.00 | $ 25.60 | 4/08/2019 | MWT | 19074100615 |
| 291667 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/07/2019 | $ 72.00 | $ 155.12 | 5/22/2019 | ALS | 19108108908 |
| 292716 | 133757370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 6/10/2019 | $ 844.00 | $ 10.38 | 5/22/2019 | CXO | 19155011796 |
| 293579 | 133757370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 6/12/2019 | $ 72.00 | $ 102.76 | 6/04/2019 | CXO | 19155112616 |
| 294519 | 310714190 | 305 NORTH 5TH STREET | IRONTON | OH | 45638 | 6/13/2019 | $ 256.00 | - | 6/04/2019 | MVM | 19163100471 |

| ID | Remit To | City | ST | ZIP | Date | Amount 1 | Amount 2 | Date 2 | Code | Ref No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 295816 | 611066126 PO BOX 539 | ASHLAND | KY | 41105 | 6/17/2019 | $ 65.00 | $ 52.00 | 5/22/2019 | LXT | 19163833501 |
| 349547 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 6/17/2019 | $ 3,855.73 | $ 3,470.16 | 6/06/2019 | MWT | 19163317866 |
| 296839 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/19/2019 | $ 34.00 | $ 27.20 | 6/06/2019 | KRJ | 19165109636 |
| 299380 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 6/19/2019 | $ 23.00 | $ 12.48 | 6/18/2019 | KRJ | 19171125655 |
| 300258 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 6/26/2019 | $ 246.00 | $ 153.65 | 6/20/2019 | ALS | 19172133595 |
| 300760 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 6/27/2019 | $ 720.16 | $ 648.15 | 6/20/2019 | ALS | 19175104418 |
| 302033 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 7/01/2019 | $ 34.00 | $ 27.20 | 6/18/2019 | KRJ | 19177111866 |
| 322362 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 7/03/2019 | $ 4,829.44 | $ 4,346.51 | 6/18/2019 | MWT | 19179111762 |
| 303652 | 611066126 PO BOX 539 | ASHLAND | KY | 41105 | 7/04/2019 | $ 48.00 | $ 38.40 | 6/06/2019 | KRJ | 19182130084 |
| 306346 | 611356023 PO BOX 406997 | ATLANTA | GA | 30384 | 7/11/2019 | $ 6,136.46 | $ 5,400.08 | 7/02/2019 | MWM | 19188100712 |
| 308041 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 7/17/2019 | $ 23.00 | $ 12.48 | 12/18/2018 | CGA | 19192121545 |
| 308042 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 7/17/2019 | $ 221.00 | $ 108.47 | 5/27/2018 | MWM | 19192121577 |
| 308203 | 310714190 305 NORTH 5TH STREET | IRONTON | OH | 45638 | 7/17/2019 | $ 133.00 | $ 64.41 | 7/08/2019 | MWM | 19194105877 |
| 308921 | 610985755 PO BOX 688 | MARIETTA | OH | 45750 | 7/18/2019 | $ 338.00 | $ 120.20 | 7/02/2019 | MWM | 19196119117 |
| 309433 | 611066126 PO BOX 539 | ASHLAND | KY | 41105 | 7/19/2019 | $ 5.00 | $ 4.00 | 7/02/2019 | ALS | 19197133961 |
| 309434 | 611066126 PO BOX 539 | ASHLAND | KY | 41105 | 7/19/2019 | $ 111.00 | $ 88.80 | 6/18/2019 | ALS | 19197133962 |
| 310544 | 823887858 PO BOX 748522 | LOS ANGELES | CA | 90074 | 7/23/2019 | $ 1,240.00 | $ 516.60 | 7/02/2019 | ALS | 19198135989 |
| 312071 | 310714190 305 NORTH 5TH STREET | IRONTON | OH | 45638 | 7/29/2019 | $ 133.00 | $ 64.41 | 7/23/2019 | KRJ | 19207109663 |
| 314139 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25712 | 7/31/2019 | $ 384.00 | $ 255.54 | 7/23/2019 | MWM | 19211116727 |
| 337387 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 8/01/2019 | $ 9,102.52 | $ 8,192.29 | 5/22/2019 | MWT | 19208100922 |
| 316090 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 8/05/2019 | $ 3,855.73 | $ 3,470.15 | 6/06/2019 | MWT | 19212140093 |
| 316293 | 201720760 PO BOX 955 | MARIETTA | OH | 45750 | 8/06/2019 | $ 102.00 | $ 91.80 | 7/02/2019 | KRJ | 19213139894 |
| 321191 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 8/19/2019 | $ 216.00 | $ 172.80 | 7/23/2019 | ALS | 19224514259 |
| 321192 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 8/19/2019 | $ 32.00 | $ 25.60 | 5/22/2019 | CGA | 19224514257 |
| 322721 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 8/22/2019 | $ 23.00 | $ 12.48 | 5/22/2019 | CGA | 19229105199 |
| 324906 | 611356023 PO BOX 406997 | ATLANTA | GA | 30384 | 8/28/2019 | $ 6,136.46 | $ 5,400.08 | 7/02/2019 | ALS | 19235149329 |
| 328227 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 9/05/2019 | $ 187.00 | $ 106.50 | 6/20/2019 | ALS | 19242128245 |
| 294217 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25712 | 9/06/2019 | $ 213.00 | $ 138.37 | 6/05/2019 | ALS | 19162124365 |
| 295798 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 6/17/2019 | $ 406.00 | $ 81.33 | 6/05/2019 | MWM | 19164148970 |
| 296821 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 6/19/2019 | $ 160.00 | $ 72.26 | 6/05/2019 | MWM | 19168147686 |
| 302018 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 7/01/2019 | $ 160.00 | $ 64.41 | 6/24/2019 | KRJ | 19178149269 |
| 306667 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 7/12/2019 | $ 29.00 | $ 1.23 | 6/12/2019 | MWM | 19191142863 |
| 307372 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 7/15/2019 | $ 29.00 | $ 1.23 | 6/24/2019 | MWM | 19192243529 |
| 307746 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 7/16/2019 | $ 160.00 | $ 73.26 | 6/12/2019 | KRJ | 19193141646 |
| 312085 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 7/26/2019 | $ 29.00 | $ 1.23 | 7/10/2019 | MWM | 19205148106 |
| 229832 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 7/26/2019 | $ 274.00 | $ 167.45 | 7/10/2019 | KRJ | 19011145743 |
| 231657 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 1/18/2019 | $ 60.00 | $ 22.90 | 1/08/2019 | NLA | 19017144826 |
| 247223 | 651277862 6007 US RT 60 E STE 130 | BARBOURSVILLE | WV | 25504 | 2/26/2019 | $ 98.00 | $ 43.26 | 2/19/2019 | MWM | 19053152450 |
| 256865 | 264546400 PO BOX 7959 | BELFAST | ME | 04915 | 3/20/2019 | $ 420.00 | $ 231.00 | 2/13/2019 | MWM | 19074125087 |
| 264386 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 4/05/2019 | $ 160.00 | $ 64.41 | 4/01/2019 | CGA | 19093153444 |
| 266803 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 4/11/2019 | $ 89.00 | $ 22.52 | 4/01/2019 | CGA | 19099144119 |
| 276247 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 5/03/2019 | $ 23.00 | $ 12.48 | 4/23/2019 | CGA | 19117109783 |
| 277169 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 5/06/2019 | $ 251.00 | $ 199.17 | 4/24/2019 | CGA | 19120260905 |
| 277676 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 5/07/2019 | $ 1,078.00 | $ 557.27 | 4/23/2019 | MWM | 19121127597 |
| 323384 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 5/09/2019 | $ 42,085.66 | $ 37,877.21 | 4/19/2019 | MWT | 19121273125 |
| 279399 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 5/10/2019 | $ 22.00 | $ 12.48 | 4/25/2019 | CGA | 19124050946 |
| 282571 | 611066126 PO BOX 539 | ASHLAND | KY | 41105 | 5/10/2019 | $ 22.00 | $ 17.60 | 4/19/2019 | MWT | 19127299751 |
| 282582 | 474452102 P O BOX 23398 | LEXINGTON | KY | 40523 | 5/17/2019 | $ 640.00 | $ 964.55 | 4/25/2019 | CXO | 19134145209 |
| 284546 | 474452102 P O BOX 23398 | LEXINGTON | KY | 40523 | 5/17/2019 | $ 640.00 | $ 640.00 | 4/25/2019 | KXB | 19140116831 |
| 284553 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 5/22/2019 | $ 880.00 | $ 880.00 | 4/15/2019 | CGA | 19137136168 |
| | | | | | | $ 373.00 | $ 235.98 | | | |

| ID | Account | Address | City | State | Zip | Date | Amount | Amount 2 | Date 2 | Code | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285113 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 5/23/2019 | $ 74.00 | $ 66.60 | 4/25/2019 | CGA | 19140105419 |
| 286535 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 5/28/2019 | $ 104.00 | $ 38.51 | 5/16/2019 | ALS | 19142157916 |
| 286552 | 611066126 | PO BOX 539 | ASHLAND | KY | 41105 | 5/28/2019 | $ 300.00 | $ 265.00 | 4/23/2019 | MVM | 19141131091 |
| 287592 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 5/30/2019 | $ 10.00 | $ 3.70 | 4/23/2019 | ALS | 19148140644 |
| 293024 | 264183569 | PO BOX 2379 | ASHLAND | KY | 41105 | 6/11/2019 | $ 1,844.00 | $ 96.46 | 4/23/2019 | MVM | 19157124780 |
| 319174 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 8/13/2019 | $ 74.00 | $ 66.60 | 2/19/2019 | CGA | 19129502280 |
| 324273 | 651277862 | 6007 US RT 60 E STE 130 | BARBOURSVILLE | WV | 25504 | 8/27/2019 | $ 98.00 | $ 43.26 | 2/19/2019 | MVM | 19235125935 |
| 315954 | 610978679 | 2119 CARTER AVE | ASHLAND | KY | 41101 | 8/05/2019 | $ 150.00 | $ 150.00 | 4/12/2018 | MVM | 19121239260 |
| 318801 | 610978679 | 2119 CARTER AVE | ASHLAND | KY | 41101 | 8/12/2019 | $ 150.00 | $ 150.00 | 4/12/2018 | MVM | 19219123186 |
| 292752 | 611356023 | PO BOX 406997 | ATLANTA | GA | 30384 | 2/18/2019 | $ 21,635.86 | $ 19,039.55 | 1/09/2019 | MWT | 19044145451 |
| 294472 | 610447716 | PO BOX 151 | ASHLAND | KY | 41105 | 6/13/2019 | $ 662.76 | $ 596.48 | 9/25/2019 | MVM | 19193109845 |
| 332454 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 9/17/2019 | $ 355.00 | $ 275.87 | 9/25/2019 | ALS | 19253502596 |
| 291250 | 636001820 | 1725 PINE STREET | MONTGOMERY | AL | 36106 | 6/06/2019 | $ 390.00 | $ 90.21 | 5/20/2019 | MVM | 19155502334 |
| 305197 | 630581077 | P.O. BOX 242848 | MONTGOMERY | AL | 36124 | 7/09/2019 | $ 120.02 | $ 41.36 | 5/20/2019 | MVM | 19189118842 |
| 311179 | 636001820 | 1722 PINE ST | MONTGOMERY | AL | 36106 | 7/24/2019 | $ 325.00 | $ 157.96 | 9/26/2018 | MVM | 19303500318 |
| 320150 | 461120780 | PO BOX 637944 | CINCINNATI | OH | 45263 | 8/15/2019 | $ 1,758.00 | $ 233.59 | 11/2/2018 | MVM | 19255121302 |
| 320246 | 133757370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 8/15/2019 | $ 878.00 | $ 149.58 | 9/26/2018 | MVM | 19261113365 |
| 321249 | 133757370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 8/19/2019 | $ 72.00 | $ 10.38 | 9/26/2018 | MVM | 19281098854 |
| 331459 | 636001820 | 1722 PINE ST | MONTGOMERY | AL | 36106 | 9/13/2019 | $ 119.00 | $ 59.15 | 5/15/2019 | MVM | 19253501387 |
| 327098 | 611197638 | 25516 NETWORK PLACE | CHICAGO | IL | 60673 | 9/02/2019 | $ 9.00 | $ 5.66 | 8/27/2019 | KRI | 19241140264 |
| 327228 | 133757370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 9/02/2019 | $ 373.00 | $ 85.50 | 8/27/2019 | MVM | 19242160658 |
| 327430 | 611197638 | 25516 NETWORK PLACE | CHICAGO | IL | 60673 | 9/03/2019 | $ 139.00 | $ 76.50 | 8/28/2019 | KRI | 19242145541 |
| 318065 | 133757370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 8/09/2019 | $ 219.00 | $ 41.05 | 9/19/2018 | MVM | 19201090405 |
| 396535 | 310798550 | PO BOX 932759 | CLEVELAND | OH | 44193 | 11/21/2018 | $ 1,100.00 | $ 360.00 | 10/9/2018 | MWT | 18321110482 |
| 296817 | 310798550 | PO BOX 932759 | CLEVELAND | OH | 44193 | 6/19/2019 | $ 360.00 | $ 360.00 | 10/9/2018 | MWT | 19168500814 |
| 324030 | 310621866 | PO BOX 781294 | DETROIT | MI | 48278 | 8/26/2019 | $ 22,376.79 | $ 13,358.94 | 10/9/2018 | MVM | 19235103891 |
| 300460 | 560532141 | PO BOX 751177 | CHARLOTTE | NC | 28275 | 6/26/2019 | $ 250.00 | $ 200.00 | 9/21/2019 | ALS | 19175148722 |
| 312182 | 560543246 | PO BOX 17808 | BELFAST | ME | 04915 | 9/04/2019 | $ 219.00 | $ 75.41 | 10/26/2018 | MVM | 19227502652 |
| 327633 | 560543246 | PO BOX 17808 | BELFAST | ME | 04915 | 9/04/2019 | $ 224.00 | $ 75.41 | 2/08/2019 | MVM | 19245150947 |
| 305250 | 621869474 | PO BOX 501046 | ST LOUIS | MO | 63150 | 7/09/2019 | $ 2,582.00 | $ 2,019.29 | 4/11/2019 | CGA | 19186115920 |
| 308103 | 205805198 | PO BOX 9011 | BROOMFIELD | CO | 80021 | 7/17/2019 | $ 130.00 | $ 130.00 | 7/10/2019 | MVM | 19196115028 |
| 309538 | 382084239 | PO BOX 827641 | PHILADELPHIA | PA | 19182 | 7/19/2019 | $ 94.50 | $ 84.21 | 7/10/2019 | MVM | 19198160924 |
| 310083 | 621695507 | PO BOX 639195 | PHILADELPHIA | PA | 45263 | 7/22/2019 | $ 49.85 | $ 23.90 | 7/15/2019 | KRI | 19199133270 |
| 296841 | 621560757 | PO BOX 402557 | ATLANTA | GA | 30384 | 7/24/2019 | $ 14,572.76 | $ 2,004.46 | 7/15/2019 | MWT | 19204101139 |
| 317320 | 621828139 | PO BOX 440166 | NASHVILLE | TN | 37244 | 8/08/2019 | $ 297.00 | $ 163.39 | 7/15/2019 | MVM | 19217112539 |
| 319269 | 621869474 | P O BOX 501046 | ST LOUIS | MO | 63150 | 8/13/2019 | $ 3,580.30 | $ 2,850.85 | 4/11/2019 | CGA | 19224500850 |
| 333238 | 133757370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 9/18/2019 | $ 253.77 | $ 81.65 | 2/07/2019 | CGA | 19250110232 |
| 341196 | 382084239 | PO BOX 827641 | PHILADELPHIA | PA | 19182 | 10/8/2019 | $ 94.50 | $ 21.46 | 7/10/2019 | MVM | 19278113984 |
| 346201 | 562403146 | 10221 WATERDGE CIRCLE | SAN DIEGO | CA | 92121 | 10/21/2019 | $ 54.45 | $ 54.45 | 7/17/2019 | KRI | 19290136323 |
| 346204 | 562403146 | 10221 WATERDGE CIRCLE | SAN DIEGO | CA | 92121 | 10/21/2019 | $ 146.41 | $ 146.41 | 7/16/2019 | KRI | 19290136318 |
| 346208 | 562403146 | 10221 WATERDGE CIRCLE | SAN DIEGO | CA | 92121 | 10/21/2019 | $ 54.45 | $ 54.45 | 7/18/2019 | KRI | 19290136325 |
| 352799 | 475000179 | PO BOX 80104 | PHILADELPHIA | PA | 19101 | 11/7/2019 | $ 1,698.00 | $ 234.65 | 7/15/2019 | MVM | 19309120168 |
| 298091 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 6/19/2019 | $ 1,142.00 | $ 628.36 | 7/07/2019 | MVM | 19165132177 |
| 298092 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 6/21/2019 | $ 511.00 | $ 276.21 | 1/31/2019 | CGA | 19168505844 |
| 299487 | 200310967 | PO BOX 827641 | PHILADELPHIA | PA | 19182 | 6/25/2019 | $ 264.35 | $ 22.49 | 6/07/2019 | MVM | 19174101098 |
| 303651 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 7/04/2019 | $ 435.00 | $ 370.67 | 2/21/2019 | CGA | 19179507290 |
| 303808 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 7/04/2019 | $ 140.00 | $ 113.74 | 2/18/2019 | CGA | 19168505843 |
| 307408 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 7/15/2019 | $ 511.00 | $ 276.21 | 1/31/2019 | CGA | 19189513554 |
| 307409 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 7/15/2019 | $ 82.00 | $ 82.00 | 2/18/2019 | CGA | 19189514512 |
| 309541 | 205455398 | P.O. BOX 39000 DEPT. 35173 | SAN FRANCISCO | CA | 94139 | 7/19/2019 | $ 774.00 | $ 131.66 | 2/22/2019 | CGA | 19199114258 |

| ID | Account | Address | City | State | Zip | Date | Amount | Amount | Date | Code | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 316813 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/07/2019 | $ 511.00 | $ 276.21 | 1/31/2019 | CGA | 19231501756 |
| 320179 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/15/2019 | $ 132.00 | $ 132.00 | 3/07/2019 | CGA | 19224590416A |
| 325819 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/29/2019 | $ 355.00 | $ 159.37 | 6/07/2019 | CGA | 19235500994 |
| 325820 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/29/2019 | $ 135.00 | $ 84.36 | 6/07/2019 | CGA | 19235500991 |
| 325821 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/29/2019 | $ 256.00 | $ 162.55 | 6/07/2019 | CGA | 19235500993 |
| 325822 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/29/2019 | $ 396.00 | $ 222.08 | 6/07/2019 | CGA | 19235500992 |
| 328681 | 611006742 | 1201 SAINT CHRISTOPHER DR | ASHLAND | KY | 41101 | 9/06/2019 | $ 435.00 | $ 370.67 | 2/21/2019 | CGA | 19246504393 |
| 330011 | 200310967 | PO BOX 827641 | PHILADELPHIA | PA | 19182 | 9/10/2019 | $ 264.35 | | 2/18/2019 | CGA | 19250111185 |
| 332456 | 611006742 | 1201 SAINT CHRISTOPHER DR | ASHLAND | KY | 41101 | 9/17/2019 | $ 82.00 | $ 82.00 | 7/31/2019 | CGA | 19253503828 |
| 342177 | 611006742 | 1201 SAINT CHRISTOPHER DR | ASHLAND | KY | 41101 | 10/10/2019 | $ 511.00 | $ 276.21 | 1/31/2019 | CGA | 19280504222 |
| 348863 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 10/28/2019 | $ 256.00 | $ 162.55 | 6/07/2019 | CGA | 19294517171 |
| 348864 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 10/28/2019 | $ 135.00 | $ 84.36 | 6/07/2019 | CGA | 19294517169 |
| 348865 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 10/28/2019 | $ 355.00 | $ 159.37 | 6/07/2019 | CGA | 19294517172 |
| 348866 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 10/28/2019 | $ 396.00 | $ 222.08 | 6/07/2019 | CGA | 19294517170 |
| 361783 | 611006742 | 1201 SAINT CHRISTOPHER DR | ASHLAND | KY | 41101 | 12/6/2019 | $ 511.00 | $ 276.21 | 1/31/2019 | CGA | 19336513815 |
| 374788 | 200310967 | PO BOX 827641 | PHILADELPHIA | PA | 19182 | 1/22/2020 | $ 264.35 | $ 22.49 | 6/07/2019 | CGA | 20016502211 |
| 392196 | 200310967 | PO BOX 827641 | PHILADELPHIA | PA | 19182 | 1/31/2020 | $ 264.35 | $ 22.49 | 6/07/2019 | CGA | 20068101081 |
| 407803 | 200310967 | PO BOX 827641 | PHILADELPHIA | PA | 19182 | 4/29/2020 | $ 264.35 | $ 22.49 | 6/07/2019 | CGA | 20117102936 |
| 308173 | 352320780 | PO BOX 9085 | BELFAST | ME | 04915 | 7/17/2019 | $ 341.00 | $ 282.43 | 8/03/2018 | KRI | 18220111228 |
| 317977 | 2017207760 | PO BOX 955 | MARIETTA | OH | 45750 | 8/09/2019 | $ 19.00 | $ 17.10 | 4/30/2018 | KRI | 18210111228 |
| 322912 | 582030692 | PO BOX 102398 | ATLANTA | GA | 30368 | 8/23/2019 | $ 246.00 | $ 286.18 | 8/19/2019 | MVM | 19233115437 |
| 320867 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 12/20/2018 | $ 274.00 | $ 143.37 | 12/14/2018 | CGA | 18351120273 |
| 281156 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 1/10/2019 | $ 10.00 | $ 4.50 | 1/04/2019 | CGA | 19007117253 |
| 241911 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 2/13/2019 | $ 1,302.05 | $ 1,171.86 | N/A | CGA | 19039124651 |
| 245112 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 2/20/2019 | $ 83.00 | $ 66.40 | 2/07/2019 | CGA | 19046100556 |
| 252206 | 610060126 | PO BOX 539 | ASHLAND | KY | 41105 | 3/08/2019 | $ 260.00 | $ 143.55 | 2/07/2019 | CGA | 19064131391 |
| 262323 | 610444716 | PO BOX 539 | ASHLAND | KY | 41105 | 4/01/2019 | $ 274.00 | $ 143.37 | 2/07/2019 | CGA | 19086126160 |
| 266297 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 4/04/2019 | $ 298.00 | $ 92.96 | 2/07/2019 | CGA | 19095110946 |
| 277165 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 5/06/2019 | $ 260.00 | $ 143.55 | 4/26/2019 | CGA | 19120127427 |
| 283482 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 5/20/2019 | $ 538.00 | $ 511.10 | 3/08/2019 | CGA | 19135127527 |
| 332420 | 390813418 | PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 3/14/2019 | $ 165.00 | $ 106.65 | 2/27/2019 | MWT | 19071130920 |
| 316332 | 390813418 | PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 8/06/2019 | $ 165.00 | $ 175.75 | 7/31/2019 | MVM | 19217119176 |
| 310180 | 394173551 | 805 W. BROADWAY AVENUE | MEDFORD | WI | 54451 | 7/22/2019 | $ 191.00 | $ 106.65 | 7/17/2019 | MVM | 19199155839 |
| 311324 | 394173551 | 805 W. BROADWAY AVENUE | MEDFORD | WI | 54451 | 7/22/2019 | $ 110.00 | $ 53.70 | 7/17/2019 | MVM | 19203154910 |
| 314096 | 394173551 | 805 W. BROADWAY AVENUE | MEDFORD | WI | 54451 | 7/31/2019 | $ 53.00 | $ 53.70 | 7/26/2019 | MVM | 19210161727 |
| 315147 | 394173551 | 805 W. BROADWAY AVENUE | MEDFORD | WI | 54451 | 8/02/2019 | $ 70.00 | $ 33.70 | 7/30/2019 | MVM | 19212172473 |
| 316858 | 394173551 | 805 W. BROADWAY AVENUE | MEDFORD | WI | 54451 | 8/07/2019 | $ 70.00 | $ 33.70 | 8/02/2019 | ALS | 19217162381 |
| 318839 | 394173551 | 805 W. BROADWAY AVENUE | MEDFORD | WI | 54451 | 8/12/2019 | $ 70.00 | $ 33.70 | 8/13/2019 | MVM | 19220158003 |
| 320633 | 394173551 | 805 W. BROADWAY AVENUE | MEDFORD | WI | 54451 | 8/16/2019 | $ 70.00 | $ 33.70 | 8/19/2019 | MVM | 19226161166 |
| 322853 | 394173551 | 805 W. BROADWAY AVENUE | MEDFORD | WI | 54451 | 8/23/2019 | $ 70.00 | $ 33.70 | 8/26/2019 | MVM | 19232159415 |
| 325916 | 394173551 | 805 W. BROADWAY AVENUE | MEDFORD | WI | 54451 | 8/29/2019 | $ 260.00 | $ 143.55 | 4/29/2019 | CXO | 19239173168 |
| 284411 | 394173551 | 805 W. BROADWAY AVENUE | MEDFORD | WI | 54451 | 5/31/2019 | $ 1,660.00 | $ 1,328.00 | 4/29/2019 | CXO | 19148513901 |
| 288420 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 5/31/2019 | $ 98.00 | $ 78.40 | 2/05/2019 | MVM | 19148513927 |
| 288421 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 5/31/2019 | $ 1,779.00 | $ 1,427.40 | 9/26/2018 | KRI | 19148518424 |
| 288424 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 5/31/2019 | $ 1,762.00 | $ 1,409.60 | 3/19/2019 | MVM | 19148513929 |
| 288426 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 5/31/2019 | $ 1,660.00 | $ 1,328.00 | 3/19/2019 | MVM | 19148513923 |
| 288427 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 5/31/2019 | $ 1,660.00 | $ 1,328.00 | 1/04/2019 | KRI | 19148513925 |
| 288428 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 5/31/2019 | $ 1,660.00 | $ 1,328.00 | 8/13/2019 | MVM | 19148513927 |
| 298110 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/21/2019 | $ 1,660.00 | $ 1,328.00 | 8/07/2019 | MVM | 19168518424 |
| 305854 | 391824445 | DRAWER 853 | MILWAUKEE | WI | 53278 | 7/10/2019 | $ 895.90 | $ 625.34 | 6/19/2019 | CXO | 19189510941 |
| 308528 | 391835630 | DRAWER 853 | MILWAUKEE | WI | 53278 | 7/17/2019 | $ 895.90 | $ 625.34 | 6/19/2019 | MVM | 19196513857 |
| 329830 | 391835630 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 8/23/2019 | $ 1,557.00 | $ 1,245.60 | 8/14/2019 | MVM | 19231516740 |

| Acct | Remit To | City | ST | Zip | Date | Amount | Balance | Date | Code | Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| 324333 | 39182444S DRAWER 7886-4 | MILWAUKEE | WI | 53278 | 8/27/2019 | $ 1,778.00 | $ 1,422.40 | 6/19/2019 | MWM | 1923550485 |
| 413505 | 391835630 DRAWER 853 | MILWAUKEE | WI | 53278 | 5/20/2020 | $ 7,069.00 | $ 4,994.16 | 8/14/2019 | MVM | 1931552743 |
| 380756 | 391835630 DRAWER 853 | MILWAUKEE | WI | 53278 | 1/15/2019 | $ 636.35 | $ 444.17 | 9/13/2018 | MWT | 19010503159 |
| 305516 | 810977948 PO BOX 859926 | MINNEAPOLIS | MN | 55485 | 11/12/2018 | $ 1,180.70 | $ 1,121.68 | 10/21/2018 | MWT | 1830314617 |
| 311215 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 7/24/2019 | $ 581.60 | $ 552.53 | 6/03/2019 | KRI | 1920327312 |
| 311218 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 7/24/2019 | $ 713.00 | $ 677.35 | 6/03/2019 | ALS | 1920327304 |
| 311228 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 7/24/2019 | $ 363.10 | $ 344.95 | 6/03/2019 | KRI | 1920327309 |
| 313970 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 7/31/2019 | $ 282.60 | $ 268.47 | 7/25/2019 | KRI | 1921013612 |
| 313971 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 7/31/2019 | $ 277.70 | $ 263.82 | 7/25/2019 | KRI | 1921013608 |
| 288412 | 320418835 PO BOX 12860 | CHICAGO | IL | 60673 | 5/31/2019 | $ 150.00 | $ 111.00 | 7/25/2019 | MVM | 1914087857 |
| 342679 | 352320780 PO BOX 9085 | BELFAST | ME | 04915 | 10/11/2019 | $ 198.00 | $ 147.21 | 6/04/2018 | MVM | 1928217314 |
| 307753 | 390869982 PO BOX 8070 | BELFAST | ME | 04915 | 7/16/2019 | $ 1,097.40 | $ 215.76 | 9/26/2018 | KRI | 1919314631 |
| 321342 | 391133811 512 S. 28TH AVENUE | WISCONSIN RAPID | WI | 54495 | 8/19/2019 | $ 232.00 | $ 2,797.75 | 7/05/2019 | KRI | 1922812009 |
| 367138 | 391382241 29980 NETWORK PLACE | WAUSAU | WI | 54401 | 8/28/2019 | $ 2,945.00 | $ 297.60 | 8/20/2019 | MWT | 1929103637 |
| 325734 | 391133811 512 S. 28TH AVENUE | WAUSAU | WI | 54401 | 8/29/2019 | $ 320.00 | $ 508.71 | 8/15/2019 | MWT | 1929122049 |
| 380767 | 391203125 BIN 88399 | MILWAUKEE | WI | 53288 | 8/29/2019 | $ 547.00 | $ 350.79 | 8/20/2019 | MWT | 1929133680 |
| 299394 | 390813418 PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 6/25/2019 | $ 394.18 | | 1/04/2019 | MWT | 1917113954 |
| 303030 | 39182444S DRAWER 7886-4 | MILWAUKEE | WI | 53278 | 7/03/2019 | $ 943.00 | $ 754.40 | 10/2/2018 | CGA | 1918503100 |
| 304099 | 39182444S DRAWER 7886-4 | MILWAUKEE | WI | 53278 | 7/05/2019 | $ 943.00 | $ 40.00 | 10/2/2018 | CGA | 1918615915 |
| 305192 | 39182444S DRAWER 7886-4 | MILWAUKEE | WI | 53278 | 7/09/2019 | $ 50.00 | $ 1,875.20 | 10/2/2018 | CGA | 1918251915 |
| 305194 | 39182444S DRAWER 7886-4 | MILWAUKEE | WI | 53278 | 7/09/2019 | $ 943.00 | $ 772.80 | 10/2/2018 | CGA | 1918608305 |
| 308063 | 39182444S DRAWER 7886-4 | MILWAUKEE | WI | 53278 | 7/17/2019 | $ 966.00 | $ 40.00 | 10/2/2018 | CGA | 1916500563 |
| 315979 | 39182444S DRAWER 7886-4 | MILWAUKEE | WI | 53278 | 7/12/2019 | $ 50.00 | $ 754.40 | 10/2/2018 | CGA | 1921501704 |
| 316050 | 39182444S DRAWER 7886-4 | MILWAUKEE | WI | 53278 | 8/05/2019 | $ 943.00 | $ 772.80 | 10/2/2018 | CGA | 1921501705 |
| 316911 | 39182444S DRAWER 7886-4 | MILWAUKEE | WI | 53278 | 8/07/2019 | $ 966.00 | $ 754.40 | 10/2/2018 | CGA | 1921501071 |
| 365016 | 39182444S DRAWER 7886-4 | MILWAUKEE | WI | 53278 | 12/19/2019 | $ 943.00 | $ 51,723.62 | 12/12/2017 | KRI | 19350516047 |
| 324168 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 4/20/2018 | $ 311.28 | $ 46,551.31 | 5/15/2019 | KRI | 1805101619 |
| 308735 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 5/23/2019 | $ 29.00 | $ 158.06 | 5/15/2019 | MWT | 1914014247 |
| 308734 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 5/28/2019 | $ 232.00 | $ 280.15 | 5/15/2019 | MWT | 1914213146 |
| 293023 | 610660126 PO BOX 539 | ASHLAND | KY | 41105 | 6/11/2019 | $ 198.00 | $ 23.00 | 5/15/2019 | MVM | 1915722876 |
| 294365 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/13/2019 | $ 78.00 | $ 185.60 | 12/27/2018 | MWT | 1915722876 |
| 314899 | 610444716 PO BOX 1595 | ASHLAND | KY | 41105 | 7/09/2019 | $ 1,697.39 | $ 95.33 | 7/02/2019 | MVM | 1916190635 |
| 306690 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 7/12/2019 | $ 23.00 | $ 67.00 | 7/02/2019 | MWT | 1918417866 |
| 306845 | 610444716 PO BOX 1595 | ASHLAND | KY | 41105 | 7/12/2019 | $ 198.00 | $ 20.70 | 7/02/2019 | MVM | 1919110156 |
| 308330 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 7/12/2019 | $ 1,493.07 | $ 95.33 | 7/02/2019 | MVM | 1919110333 |
| 311284 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 7/17/2019 | $ 71.00 | $ 1,343.76 | 7/02/2019 | MVM | 1919310429 |
| 317549 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 7/24/2019 | $ 687.00 | $ 63.90 | 7/02/2019 | KRI | 1920025406 |
| 317974 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 7/24/2019 | $ 26.20 | $ 652.66 | 7/02/2019 | KRI | 1921713709 |
| 324769 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 8/08/2019 | $ 164.90 | $ 24.89 | 7/30/2019 | KRI | 1928115349 |
| 324794 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 8/09/2019 | $ 110.00 | $ 156.66 | 7/30/2019 | MVM | 1928133608 |
| 324799 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 8/28/2019 | $ 450.00 | $ 87.96 | 8/15/2019 | MVM | 1928133614 |
| 321590 | 610723388 1915 W PARRISH AVE SUITE 300 | OWENSBORO | KY | 42301 | 8/20/2019 | $ 273.75 | $ 262.10 | 8/21/2019 | ALS | 1928133610 |
| 326383 | 610723388 1915 W PARRISH AVE SUITE 300 | OWENSBORO | KY | 42301 | 8/28/2019 | $ 1,433.00 | $ 139.33 | 8/17/2019 | ALS | 1928351299 |
| 199739 | 506756666 1340 HAL GREER BLVD | HUNTINGTON | WV | 25701 | 8/20/2019 | $ 38.00 | $ 23.91 | 10/17/2018 | KXB | 1924051803 |
| 199739 | 506756666 1340 HAL GREER BLVD | HUNTINGTON | WV | 25701 | 4/29/2018 | $ 200.00 | $ 200.00 | 10/17/2018 | KXB | 1920455803 |
| 200097 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25712 | 10/26/2018 | $ 337.25 | $ 313.64 | 10/19/2018 | JXB | 1828715880 |
| 204972 | 506750640 PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 10/29/2018 | $ 373.00 | $ 346.68 | 10/19/2018 | KRJ | 1829715004 |
| 205452 | 506756666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 11/12/2018 | $ 100.00 | $ 61.36 | 10/26/2018 | KRJ | 1828127363 |
| 207255 | 506756666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 11/15/2018 | $ 355.25 | $ 330.39 | | MVM | 1830410239 |
| 219750 | 506564945 PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 12/18/2018 | | | | KRJ | 1831715647 |
| 234168 | 506564945 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 1/25/2019 | | | 1/16/2019 | CGA | 1923135902 |

| ID | Address | City | State | Zip | Date | Amount | Amount | Date | Code | Ref No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 235971 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25712 | 1/30/2019 | $ 227.00 | $ 168.42 | 1/16/2019 | MWT | 1902812727283 |
| 242373 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 2/14/2019 | $ 84.00 | $ 14.65 | 2/11/2019 | LXT | 1904315071711 |
| 242378 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 2/14/2019 | $ 100.00 | $ 18.51 | 2/11/2019 | CGA | 1903150705 |
| 242451 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 2/14/2019 | $ - | $ - | 2/11/2019 | CGA | 1904315073 |
| 242874 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 2/14/2019 | $ 220.00 | $ 158.16 | 2/11/2019 | MWT | 1906515757 |
| 254244 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 2/27/2019 | $ 147.00 | $ 106.12 | 3/06/2019 | MVM | 1907015075 |
| 279051 | 550357050 PO BOX 3108 | HUNTINGTON | WV | 25702 | 3/13/2019 | $ 228.00 | $ 216.60 | 4/24/2019 | CGA | 1928100943 |
| 292956 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 5/09/2019 | $ 84.00 | | 2/11/2019 | CGA | 1915813515 |
| 292957 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 6/11/2019 | $ 220.00 | $ 158.16 | 2/11/2019 | MVM | 1915813513 |
| 292965 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 6/11/2019 | $ 100.00 | | 2/11/2019 | CGA | 1915813142 |
| 304662 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 7/08/2019 | $ 147.00 | $ 104.81 | 7/01/2019 | KRI | 1918415489 |
| 305269 | 621113737 PO BOX 402551 | ATLANTA | GA | 30384 | 4/29/2019 | $ 768.00 | $ 83.97 | 4/19/2019 | MWT | 1916101174 |
| 313267 | 475090179 PO BOX 80104 | ATLANTA | GA | 30384 | 5/09/2019 | $ 264.68 | $ 46.87 | 4/19/2019 | MWT | 1927191415 |
| 289866 | 382084239 PO BOX 827641 | PHILADELPHIA | PA | 19101 | 6/04/2019 | $ 235.63 | $ 46.87 | 3/21/2019 | KRI | 1915310625 |
| 289887 | 382084239 PO BOX 827641 | PHILADELPHIA | PA | 19182 | 8/12/2019 | $ 1,529.75 | $ 839.84 | 3/21/2019 | KRI | 1915310456 |
| 318967 | 621113737 PO BOX 402551 | ATLANTA | GA | 30384 | 8/12/2019 | $ 235.63 | $ 44.93 | 3/21/2019 | KRI | 1922101657 |
| 321569 | 382084239 PO BOX 827641 | PHILADELPHIA | PA | 19182 | 8/20/2019 | $ 264.68 | $ 73.26 | 3/21/2019 | CGA | 1923010667 |
| 321598 | 382084239 PO BOX 827641 | PHILADELPHIA | PA | 19182 | 8/20/2019 | $ 44.93 | | 3/21/2019 | CGA | 1930002574 |
| 313393 | 550554001 2585 THIRD AVENUE | HUNTINGTON | WV | 25449 | 7/30/2019 | $ 160.00 | | 7/23/2019 | CGA | 1907145452 |
| 320203 | 810977948 1000 N OAK AVE | MARSHFIELD | WI | 54449 | 8/15/2019 | $ 3,396.60 | $ 3,226.77 | 5/10/2019 | KRI | 1922451097 |
| 184224 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25712 | 9/19/2018 | $ 179.00 | $ 113.57 | 9/10/2018 | CGA | 1926012889 |
| 184311 | 550493376 1340 HAL GREER BLVD | HUNTINGTON | WV | 25701 | 9/19/2018 | $ 260.00 | $ 139.23 | 9/10/2018 | CGA | 1824014317 |
| 185202 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25712 | 9/19/2018 | $ 2,012.65 | $ 1,871.78 | 9/10/2018 | CGA | 1826043895 |
| 184868 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 9/20/2018 | $ 43.00 | $ 30.50 | 9/14/2018 | NLA | 1826212095 |
| 184467 | 550675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 9/21/2018 | $ 216.00 | $ 137.17 | 9/14/2018 | NLA | 1826321084 |
| 186319 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25701 | 9/24/2018 | $ 3,935.00 | $ 3,659.56 | 9/14/2018 | IXB | 1826314886 |
| 186869 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25701 | 10/4/2018 | $ 218.00 | $ 225.50 | 9/14/2018 | NLA | 1826145746 |
| 190414 | 550675666 846 8TH AVENUE | HUNTINGTON | WV | 25701 | 12/15/2018 | $ 451.00 | $ 451.00 | 9/10/2018 | NLA | 1826414230 |
| 220379 | 556000305 846 8TH AVENUE | HUNTINGTON | WV | 25701 | 12/28/2018 | $ 109.19 | $ 38.08 | 9/10/2018 | NLA | 1827415746 |
| 223773 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 2/04/2019 | $ 173.00 | $ 121.51 | 1/28/2019 | MVM | 1835113036 |
| 237912 | 432093064 2 STONECREST DRIVE | HUNTINGTON | WV | 25701 | 2/09/2019 | $ 315.00 | $ 167.63 | 1/28/2019 | MVM | 1836110971 |
| 240281 | 208017790 PO BOX 4190 | BARBOURSVILLE | WV | 25504 | 3/15/2019 | $ 173.00 | $ 126.03 | 10/12/2018 | MVM | 1903114898 |
| 255372 | 550564945 PO BOX 78000 | DETROIT | MI | 48278 | 3/22/2019 | $ 200.00 | $ 100.88 | 3/14/2019 | LXT | 1912665795 |
| 258404 | 208017790 PO BOX 4190 | BARBOURSVILLE | WV | 25504 | 3/29/2019 | $ 214.00 | | 3/14/2019 | CGA | 1903831683 |
| 261280 | 550564945 PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 3/29/2019 | $ 119.00 | $ 56.86 | 3/25/2019 | CGA | 1907100395 |
| 261619 | 208017790 PO BOX 4190 | BARBOURSVILLE | WV | 25504 | 3/29/2019 | $ 206.00 | $ 109.18 | 3/14/2019 | CGA | 1908012428 |
| 261640 | 550357050 PO BOX 3108 | HUNTINGTON | WV | 25702 | 3/29/2019 | $ 521.00 | $ 494.95 | 3/25/2019 | CGA | 1908613140 |
| 261097 | 550969369 PO BOX 610041 | DALLAS | TX | 75261 | 4/04/2019 | $ 1,638.00 | $ 293.74 | 3/14/2019 | CGA | 1908713149 |
| 264626 | 208017790 PO BOX 4190 | HUNTINGTON | WV | 25702 | 4/05/2019 | $ 908.00 | $ 1,474.20 | 3/27/2019 | MVM | 1908701301 |
| 268735 | 550357050 PO BOX 3108 | HUNTINGTON | WV | 25702 | 4/16/2019 | $ 3,482.30 | $ 3,308.19 | 3/27/2019 | MVM | 1909310028 |
| 275190 | 432093064 2 STONECREST DRIVE | BARBOURSVILLE | WV | 25504 | 5/01/2019 | $ 173.00 | $ 121.51 | 1/28/2019 | MVM | 1909311626 |
| 278300 | 432093064 2 STONECREST DRIVE | HUNTINGTON | WV | 25701 | 6/14/2019 | $ 173.00 | $ 121.51 | 3/27/2019 | MVM | 1909410944 |
| 294837 | 432093064 2 STONECREST DRIVE | HUNTINGTON | WV | 25701 | 6/14/2019 | $ 119.00 | $ 56.86 | 3/27/2019 | MVM | 1910205045 |
| 294999 | 550564945 PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 6/24/2019 | $ 212.00 | $ 109.57 | 3/14/2019 | MVM | 1911650747 |
| 299133 | 208017790 PO BOX 4190 | HUNTINGTON | WV | 25701 | 7/08/2019 | $ 521.00 | $ 494.95 | 1/28/2019 | MVM | 1916150795 |
| 310577 | 550357050 PO BOX 3108 | BARBOURSVILLE | WV | 25504 | 7/23/2019 | $ 277.00 | $ 66.11 | 6/06/2019 | KRI | 1916313545 |
| 321687 | 561310375 PO BOX 2300 | HENDERSONVILLE | NC | 28793 | 8/20/2019 | $ 277.00 | $ 202.30 | 6/06/2019 | KRI | 1916410412 |
| 290308 | 561310375 PO BOX 2300 | HENDERSONVILLE | NC | 28793 | 6/05/2019 | $ 250.00 | $ 202.30 | 3/11/2019 | MVM | 1917210030 |
| 297597 | 270084984 P.O. BOX 242848 | MONTGOMERY | AL | 36124 | 6/20/2019 | $ 10,200.74 | $ 3,831.66 | 2/05/2019 | KRI | 1919950458 |
| 301126 | 203004949 P O BOX 241145 | MONTGOMERY | AL | 36116 | 6/28/2019 | $ 105.00 | $ - | 6/19/2019 | - | 1917714925 |

MONTGOMERY   AL   SUITE 908

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301176 | 271123658 P.O. BOX 242848 | | MONTGOMERY | AL | 36124 | 6/28/2019 | $ 160.02 | $ - | $ 87.97 | 6/17/2019 | MVM | 19177158075 |
| 311326 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 131.97 | $ 131.97 | $ 131.97 | 6/28/2019 | MVM | 19204110305 |
| 311330 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 38.70 | $ 38.70 | $ 38.70 | 6/28/2019 | MVM | 19204110275 |
| 311333 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 8.81 | $ 8.81 | $ 8.81 | 2/28/2019 | MVM | 19204110269 |
| 311335 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 45.82 | $ 45.82 | $ 45.82 | 3/28/2019 | MVM | 19204110298 |
| 311343 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 45.82 | $ 45.82 | $ 45.82 | 5/28/2019 | ALS | 19204110322 |
| 311345 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 45.82 | $ 45.82 | $ 45.82 | 6/28/2019 | ALS | 19204110327 |
| 311350 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 152.08 | $ 152.08 | $ 152.08 | 2/28/2019 | KRI | 19204110303 |
| 311353 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 25.14 | $ 25.14 | $ 25.14 | 2/28/2019 | KRI | 19204110270 |
| 311362 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 131.97 | $ 131.97 | $ 131.97 | 5/28/2019 | KRI | 19204110320 |
| 311366 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 45.82 | $ 45.82 | $ 45.82 | 2/28/2019 | KRI | 19204110295 |
| 311370 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 131.97 | $ 131.97 | $ 131.97 | 2/28/2019 | KRI | 19204110276 |
| 311375 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 45.82 | $ 45.82 | $ 45.82 | 4/28/2019 | KRI | 19204110293 |
| 311382 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 131.97 | $ 131.97 | $ 131.97 | 3/28/2019 | KRI | 19204110272 |
| 311383 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 17.59 | $ 17.59 | $ 17.59 | 2/28/2019 | KRI | 19204110277 |
| 311387 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 7/24/2019 | $ 131.97 | $ 131.97 | $ 131.97 | 2/28/2019 | KRI | 19204110319 |
| 312114 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30353 | 7/24/2019 | $ 45.82 | $ 45.82 | $ 45.82 | 2/28/2019 | KRI | 19204110821 |
| 293874 | 75307388 PO BOX 532926 | | ATLANTA | GA | 30353 | 7/26/2019 | $ 1,664.00 | $ 152.00 | $ 152.00 | 6/04/2019 | MVM | 19157133103 |
| 293872 | 631046994 2055 EAST SOUTH BLVD | SUITE 908 | MONTGOMERY | AL | 36116 | 9/25/2019 | $ 3,000.00 | $ 596.06 | $ - | 6/04/2019 | MVM | 19205125716 |
| 293874 | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 6/12/2019 | $ 370.00 | $ 324.00 | $ 445.20 | 6/04/2019 | MVM | 19266144429 |
| 300029 | 310564121 PO BOX 781294 | | DETROIT | MI | 48278 | 6/26/2019 | $ 274.00 | $ 58.20 | $ 220.89 | 5/29/2019 | CGA | 19269100384 |
| 300061 | 310564121 PO BOX 781294 | | DETROIT | MI | 48278 | 8/13/2019 | $ 330.00 | $ 197.01 | $ 197.01 | 5/29/2019 | CGA | 19151133799 |
| 319118 | 310564121 PO BOX 781294 | | DETROIT | MI | 48278 | 6/05/2019 | $ 439.00 | $ 250.49 | $ 250.49 | 5/14/2019 | KRI | 19155100416 |
| 319125 | 310564121 PO BOX 781294 | | DETROIT | MI | 48278 | 6/10/2019 | $ 330.00 | $ 197.01 | $ 197.01 | 6/04/2019 | CKO | 19157133103 |
| 308416 | 310714190 305 NORTH 5TH STREET | | IRONTON | OH | 45638 | 7/17/2019 | $ 500.00 | $ 212.67 | $ 212.67 | 7/11/2019 | CKO | 19162101636 |
| 319611 | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 4/14/2019 | $ 418.00 | $ 74.85 | $ 69.86 | 1/10/2019 | CGA | 19162101821 |
| 320682 | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 6/12/2019 | $ 72.00 | $ 10.38 | $ 10.38 | 1/07/2019 | CGA | 19224110546 |
| 314159 | 631356023 PO BOX 406997 | | CLEVELAND | OH | 44193 | 6/26/2019 | $ 167.00 | $ 149.96 | $ 220.89 | 6/04/2019 | KRI | 19227109118 |
| 317973 | 631356023 1021 KENWOOD DRIVE | | RUSSELL | KY | 41169 | 7/31/2019 | $ 261.00 | $ 183.90 | $ 146.96 | 7/22/2019 | MVM | 19217047252 |
| 320730 | 631356023 PO BOX 406997 | | ATLANTA | GA | 30384 | 8/09/2019 | $ 740.00 | $ 651.20 | $ 183.90 | 7/22/2019 | MVM | 19207240323 |
| 321534 | 610985755 PO BOX 688 | | MARIETTA | GA | 30384 | 8/16/2019 | $ 189.00 | $ 93.60 | $ 10.38 | 8/09/2019 | MVM | 19227116904 |
| 321536 | 201720760 PO BOX 955 | | MARIETTA | OH | 04915 | 8/20/2019 | $ 17.00 | $ 15.30 | $ 15.30 | 7/22/2019 | MVM | 19227118380 |
| 336353 | 621528658 PO BOX 13380 | | BELFAST | ME | 04915 | 8/20/2019 | $ 289.00 | $ 219.06 | $ 219.06 | 10/23/2018 | MWT | 18298119020 |
| 298154 | 621528658 PO BOX 13380 | | BELFAST | ME | 04915 | 6/21/2019 | $ 224.00 | $ 170.24 | $ 170.24 | 11/26/2018 | CGA | 19168009999 |
| 357569 | 390807060 PO BOX 271459 | | SALT LAKE CITY | UT | 84127 | 8/27/2019 | $ 20,356.98 | $ 18,728.41 | $ 18,728.41 | 8/08/2019 | MWT | 19166009999 |
| 326479 | 390807060 PO BOX 271459 | | SALT LAKE CITY | UT | 84127 | 8/30/2019 | $ 20,356.98 | $ 18,728.41 | $ 279.59 | 8/08/2019 | ALS | 19238505127 |
| 303170 | 832048888 PO BOX 603366 M | | CHARLOTTE | NC | 28260 | 7/03/2019 | $ 220.00 | $ 201.04 | $ 201.04 | 3/24/2019 | CGA | 19238522483 |
| 293093 | 316000172 117 S MAIN STREET | | DAYTON | OH | 45422 | 6/11/2019 | $ 10.00 | $ 6.10 | $ 6.10 | 6/03/2019 | MVM | 19182117524 |
| 298977 | 316000172 117 S MAIN STREET | | DAYTON | OH | 45422 | 6/24/2019 | $ 10.00 | $ 6.10 | $ 6.10 | 6/14/2019 | MVM | 19158135912 |
| 316265 | 810977948 PO BOX 734048 | | CHICAGO | IL | 60673 | 8/06/2019 | $ 271.50 | $ 257.93 | $ 257.93 | 7/30/2019 | KRI | 19171158097 |
| 316270 | 810977948 PO BOX 734048 | | CHICAGO | IL | 60673 | 8/09/2019 | $ 277.70 | $ 263.82 | $ 263.82 | 7/30/2019 | KRI | 19214143006 |
| 317890 | 810977948 PO BOX 734048 | | CHICAGO | IL | 60673 | 8/27/2019 | $ 294.30 | $ 279.59 | $ 279.59 | 8/05/2019 | KRI | 19214142981 |
| 318722 | 810977948 PO BOX 734048 | | CHICAGO | IL | 60673 | 8/30/2019 | $ 219.60 | $ 208.62 | $ 208.62 | 8/06/2019 | ALS | 19319129634 |
| 320138 | 810977948 PO BOX 734048 | | CHICAGO | IL | 60673 | 8/09/2019 | $ 81.50 | $ 77.43 | $ 77.43 | 8/07/2019 | ALS | 19382022483 |
| 321155 | 810977948 PO BOX 734048 | | CHICAGO | IL | 60673 | 8/12/2019 | $ 420.40 | $ 399.38 | $ 399.38 | 8/19/2019 | ALS | 19320133479 |
| 324296 | 810977948 PO BOX 734048 | | CHICAGO | IL | 60673 | 8/15/2019 | $ 1,035.13 | $ 983.37 | $ 983.37 | 8/22/2019 | MVM | 19225135870 |
| 325777 | 810977948 PO BOX 734048 | | CHICAGO | IL | 60673 | 8/29/2019 | $ 1,304.20 | $ 771.50 | $ - | 8/07/2019 | MVM | 19239137397 |

| ID | Payee Address | City | ST | ZIP | Date | Amount 1 | Amount 2 | Date 2 | Code | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| 325783 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 8/29/2019 | 984.20 | 467.50 | 8/07/2019 | ALS | 19239137398 |
| 354529 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 8/29/2019 | 4,808.00 | 4,567.60 | 8/07/2019 | MWT | 19239137386 |
| 356147 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 8/29/2019 | 20,361.06 | 19,343.02 | 8/07/2019 | MWT | 19239139160 |
| 356165 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 8/30/2019 | 662.00 | 628.90 | 8/07/2019 | MWT | 19240133262 |
| 308039 | 611347870 2000 13TH STREET | ASHLAND | KY | 41101 | 7/17/2019 | 130.00 | 80.98 | 7/05/2019 | MVM | 19191157165 |
| 307021 | 390807060 PO BOX 271459 | SALT LAKE CITY | UT | 84127 | 12/5/2018 | 29,267.17 | 26,925.80 | 11/26/2018 | MWT | 18837132531 |
| 356684 | 310714190 305 NORTH 5TH STREET | IRONTON | OH | 45638 | 5/29/2019 | 245.74 | 97.95 | 5/21/2019 | MWT | 19148100975 |
| 311365 | 310714190 305 NORTH 5TH STREET | IRONTON | OH | 45638 | 7/24/2019 | 133.00 | 116.66 | 7/18/2019 | ALS | 19204100363 |
| 314672 | 814164681 PO BOX 206738 | DALLAS | TX | 75320 | 8/01/2019 | 207.03 | 116.66 | 2/04/2019 | CGA | 19212118335 |
| 317884 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 8/09/2019 | 765.00 | 105.98 | 1/03/2019 | NLA | 19219129035 |
| 184767 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 9/20/2018 | 147.00 | 106.12 | 9/17/2018 | NLA | 18261161774 |
| 184777 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 9/20/2018 | 75.00 | 14.19 | 9/17/2018 | NLA | 18261161757 |
| 193848 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 10/11/2018 | - | | 10/4/2018 | MVM | 18282144751 |
| 213927 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 12/4/2018 | 217.00 | 165.95 | 12/17/2018 | JXB | 18333141243 |
| 221344 | 264546400 PO BOX 7959 | HUNTINGTON | WV | 04915 | 12/21/2018 | 443.00 | 170.36 | 3/27/2019 | NLA | 18352127958 |
| 264059 | 264546400 PO BOX 7959 | HUNTINGTON | WV | 04915 | 4/04/2019 | 484.00 | 266.20 | 4/05/2019 | CGA | 19091113718 |
| 266354 | 264546400 PO BOX 7959 | BELFAST | ME | 04915 | 4/10/2019 | 258.33 | 98.96 | 4/05/2019 | CGA | 19090505015 |
| 266835 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 4/11/2019 | 412.00 | 226.60 | 4/09/2019 | MVM | 18098113466 |
| 268018 | 264546400 PO BOX 7959 | BELFAST | ME | 04915 | 4/15/2019 | 217.00 | 156.49 | 4/19/2019 | CGA | 19113156714 |
| 272781 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 4/25/2019 | 515.00 | 269.53 | 4/19/2019 | CGA | 19101284143 |
| 272782 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 4/25/2019 | 156.49 | 55.55 | 4/19/2019 | LXT | 19113156725 |
| 277782 | 550578595 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 4/25/2019 | 269.53 | 55.55 | 4/19/2019 | KRI | 19183129278 |
| 304631 | 264546400 PO BOX 7959 | BELFAST | ME | 04915 | 7/08/2019 | 337.00 | 183.35 | 6/30/2019 | KRI | 19183129278 |
| 311694 | 133757370 PO BOX 2270 | BURLINGTON | NC | 27216 | 7/25/2019 | 258.33 | 98.96 | 7/25/2019 | ALS | 19242127739 |
| 328225 | 264546400 PO BOX 7959 | BELFAST | ME | 04915 | 9/05/2019 | 574.02 | 315.71 | 8/27/2019 | ALS | 19163130870 |
| 294558 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 6/13/2019 | 317.70 | 301.82 | 8/27/2019 | ALS | 19177142582 |
| 301150 | 399128616 PO BOX 78625 | CHICAGO | IL | 53278 | 6/28/2019 | 401.00 | 79.35 | 4/27/2019 | CXO | 19165111565 |
| 296134 | 204773527 75 REMITTANCE DR DEPT 1013 | MILWAUKEE | WI | 60675 | 6/18/2019 | 100.00 | 20.75 | 10/29/2019 | MVM | 19149152891 |
| 296769 | 264183569 PO BOX 2379 | CHICAGO | IL | 41105 | 4/25/2019 | 178.00 | 108.39 | 5/24/2019 | ALS | 19149152362 |
| 296770 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 6/04/2019 | 251.00 | 199.17 | 5/24/2019 | ALS | 19149152893 |
| 289771 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 6/04/2019 | 484.00 | 246.74 | 5/24/2019 | ALS | 19150117993 |
| 289772 | 472511008 2754 SOLUTION CENTER | ASHLAND | KY | 41105 | 6/04/2019 | 77.00 | 69.30 | 5/24/2019 | CGA | 19150111792 |
| 289773 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/04/2019 | 107.00 | 96.30 | 5/24/2019 | KRI | 19150111794 |
| 289774 | 472511008 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/04/2019 | 28.00 | 25.20 | 5/24/2019 | KRI | 19150111793 |
| 289775 | 264183569 PO BOX 2379 | CHICAGO | IL | 60677 | 6/04/2019 | 260.00 | 134.00 | 5/24/2019 | KRI | 19150132176 |
| 289777 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 6/04/2019 | 106.37 | 23.00 | 5/25/2019 | ALS | 19150132227 |
| 289778 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 6/04/2019 | 12.48 | 13,245.96 | 5/25/2019 | ALS | 19210310204 |
| 289780 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 6/04/2019 | 11,921.39 | 593.87 | 5/25/2019 | ALS | 19150132218 |
| 289933 | 610447216 PO BOX 151 | ASHLAND | KY | 41105 | 6/04/2019 | 564.18 | 356.00 | 5/24/2019 | MVM | 19150131014 |
| 368868 | 390808443 PO BOX 856942 | CHICAGO | IL | 60677 | 6/04/2019 | 284.80 | 443.00 | 5/25/2019 | ALS | 19150131024 |
| 351575 | 391824445 DRAWER 78864 | MINNEAPOLIS | MN | 55485 | 12/30/2019 | 332.25 | 304.00 | 11/14/2019 | MWT | 19101210209 |
| 351582 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 11/4/2019 | 37.37 | 304.00 | 2/20/2019 | MWT | 19090505460 |
| 288493 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 5/31/2019 | 37.37 | 304.00 | 2/28/2019 | CGA | 19090505461 |
| 288494 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 5/31/2019 | 37.37 | 304.00 | 2/28/2019 | CGA | 19048505463 |
| 288493 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 5/31/2019 | 37.37 | 186.61 | 4/23/2019 | CGA | 19148513813 |
| 289536 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/12/2019 | 186.61 | 190.95 | 4/23/2019 | MVM | 19148513934 |
| 293537 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/12/2019 | 186.61 | 355.00 | 4/25/2019 | MVM | 19148505152 |
| 293538 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/12/2019 | 404.00 | 355.00 | 4/22/2019 | MVM | 19148505153 |
| 293767 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/12/2019 | 1,260.42 | 1,197.42 | 4/16/2019 | ALS | 19148505156 |
| 293768 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/12/2019 | 182.90 | 173.76 | 4/16/2019 | ALS | 19148505154 |
| 293781 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/12/2019 | 105.00 | 60.02 | 3/20/2019 | MVM | 19158505155 |
| 291781 | 391824445 DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | | | 3/11/2019 | MWT | 19159110426 |
| 310393 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 7/24/2019 | | | 4/17/2019 | KRI | 19203127311 |
| 311208 | 810977948 PO BOX 734048 | CHICAGO | IL | 60673 | 7/24/2019 | | | 7/18/2019 | MVM | 19203127311 |
| 321731 | 800249057 PO BOX 745040 | ATLANTA | GA | 30374 | 8/20/2019 | 105.00 | 60.02 | 8/15/2019 | MVM | 19231129817 |

| ID | Vendor No. / Address | | City | ST | ZIP | Date | Amount | Amount | Date | Code | Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321972 | 800249057 PO BOX 745040 | | ATLANTA | GA | 30374 | 8/21/2019 | $ 260.00 | $ 199.52 | 8/15/2019 | MVM | 19231129840 |
| 316048 | 352320780 PO BOX 9085 | | BELFAST | ME | 04915 | 8/05/2019 | $ 198.00 | $ 148.30 | 7/31/2019 | MVM | 19213130885 |
| 321531 | 311001781 220 S 6TH ST | | IRONTON | OH | 45638 | 8/20/2019 | $ 200.00 | $ 177.93 | 8/05/2019 | MVM | 19227021653 |
| 324757 | 831703131 103 CARRICO DRIVE | | COAL GROVE | OH | 45638 | 8/28/2019 | $ 111.00 | $ 111.00 | 8/19/2019 | ALS | 19235156110 |
| 308040 | 611347870 2000 13TH STREET | | ASHLAND | KY | 41101 | 7/17/2019 | $ 160.00 | $ 103.71 | 7/05/2019 | MVM | 19191157154 |
| 310543 | 611347870 2000 13TH STREET | | ASHLAND | KY | 41101 | 7/23/2019 | $ 300.00 | $ 204.72 | 7/10/2019 | MVM | 19198159265 |
| 311733 | 611356023 PO BOX 406997 | | ATLANTA | GA | 30384 | 7/25/2019 | $ 1,032.00 | $ 908.16 | 7/16/2019 | KRI | 19203144003 |
| 312993 | 610985755 PO BOX 688 | | MARIETTA | GA | | 7/25/2019 | $ 67.00 | $ 21.71 | 7/16/2019 | MVM | 19205122545 |
| 313374 | 611347870 2000 13TH STREET | | ASHLAND | KY | 45750 | 7/30/2019 | $ 150.00 | $ 102.36 | 7/17/2019 | KRI | 19205159975 |
| 321302 | 200503812 4605 SAWMILL ROAD | | UPPER ARLINGTON | OH | 43220 | 7/29/2019 | $ 211.00 | $ 162.96 | 7/17/2019 | MVM | 19201102269 |
| 355618 | 390964813 PO BOX 688 | | WAUSAU | WI | 54402 | 8/08/2019 | $ 929.00 | $ 10,977.95 | 7/31/2019 | MWT | 19191114620 |
| 341531 | 390964813 PO BOX 688 | | WAUSAU | WI | 54402 | 7/31/2019 | $ 929.00 | $ 10,758.39 | 7/31/2019 | KRI | 19191114620 |
| 319198 | 391203125 BIN 88399 | | CHICAGO | IL | 60673 | 8/13/2019 | $ 263.00 | $ 244.59 | 7/24/2019 | CXO | 19226150827 |
| 320604 | 391313041 425 PINE RIDGE BLVD SUITE 211 | | WAUTOMA | WI | 54982 | 8/16/2019 | $ 1,151.00 | $ 1,151.00 | 7/03/2019 | KRI | 19228113969 |
| 321328 | 812926442 N2930 STATE ROAD 22 | | WAUSAU | WI | 54401 | 8/08/2019 | $ 132.00 | $ 81.84 | 7/24/2019 | CXO | 19228101958 |
| 321358 | 390964813 29980 NETWORK PLACE | | CHICAGO | IL | 60673 | 8/13/2019 | $ 583.00 | $ 571.34 | 8/12/2019 | KRI | 19228101982 |
| 321360 | 390964813 29980 NETWORK PLACE | | CHICAGO | IL | 60673 | 8/19/2019 | $ 257.00 | $ 129.36 | 8/12/2019 | KXN | 19232107509 |
| 322629 | 390964813 29980 NETWORK PLACE | | CHICAGO | IL | 60673 | 6/28/2019 | $ 204.00 | $ 197.88 | 8/12/2019 | MVM | 19232127521 |
| 322618 | 391670223 29980 NETWORK PLACE | | CHICAGO | IL | 60673 | 7/11/2019 | $ 266.00 | $ 247.38 | 8/13/2019 | MVM | 19235105733 |
| 324036 | 391670223 29980 NETWORK PLACE | | CHICAGO | IL | 60673 | 7/23/2019 | $ 237.00 | $ 251.86 | 8/13/2019 | MVM | 19235103733 |
| 325836 | 390964813 29980 NETWORK PLACE | | CHICAGO | IL | 60673 | 7/24/2019 | $ 88.00 | $ 81.84 | 7/24/2019 | ALS | 19203111055 |
| 328628 | 390964813 29980 NETWORK PLACE | | CHICAGO | IL | 60673 | 7/24/2019 | $ 3,353.00 | $ 3,185.35 | 7/24/2019 | ALS | 19203111009 |
| 393627 | 310646568 PO BOX 714030 | | CINCINNATI | OH | 45271 | 7/31/2019 | $ 500.00 | $ 465.00 | 8/22/2019 | MVM | 19210112884 |
| 393693 | 617447704 PO BOX 932825 | | CLEVELAND | OH | 44193 | 9/06/2019 | $ 1,000.00 | $ 930.00 | 9/26/2018 | KXN | 19214150061 |
| 393696 | 617447704 PO BOX 932825 | | CLEVELAND | OH | 44193 | 8/29/2019 | $ 154.00 | $ 125.87 | 9/07/2018 | KXN | 19245015224 |
| 395303 | 617447704 PO BOX 932825 | | CLEVELAND | OH | 44193 | 3/16/2020 | $ 90.00 | $ 44.45 | 8/31/2018 | KXN | 20072136600 |
| 296196 | 617447704 PO BOX 932825 | | CLEVELAND | OH | 44193 | 3/16/2020 | $ 120.00 | $ 89.45 | 8/31/2018 | KXN | 20072136559 |
| 300410 | 208329309 1229 RESERVE BLVD | STE 200 | SPRING HILL | TN | 37174 | 6/18/2019 | $ 166.00 | $ 115.17 | 6/10/2019 | MVM | 20060518743 |
| 314120 | 352528741 DEPT AT 40379 | | ATLANTA | GA | 31192 | 6/26/2019 | $ 142.00 | $ 68.57 | 6/24/2019 | MVM | 19165148743 |
| 290426 | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 7/31/2019 | $ 260.00 | $ 255.56 | 7/26/2019 | MVM | 19166129312 |
| 300281 | 390992883 1050 DIVISION STREET | | MILWAUKEE | WI | 53228 | 6/05/2019 | $ 62.00 | $ 8.49 | 11/28/2018 | MWT | 19211107518 |
| 314684 | 391824445 DRAWER 78864 | | MILWAUKEE | WI | 53228 | 6/26/2019 | $ 622.50 | $ 560.25 | 2/07/2019 | KXN | 19154140409 |
| 350367 | 390992883 1050 DIVISION STREET | | MAUSTON | WI | 53948 | 8/01/2019 | $ 246.00 | $ 196.80 | 3/07/2019 | MWT | 19175035538 |
| 350875 | 390992883 1050 DIVISION STREET | | MAUSTON | WI | 53948 | 10/31/2019 | $ 473.50 | $ 440.36 | 11/28/2018 | MVM | 19212013520 |
| 360499 | 390992883 1050 DIVISION STREET | | MAUSTON | WI | 53948 | 11/11/2019 | $ 3,749.95 | $ 3,487.46 | 2/07/2019 | MVM | 19210132030 |
| 363534 | 391824445 DRAWER 78864 | | MILWAUKEE | WI | 53278 | 12/3/2019 | $ 176.25 | $ 163.91 | 2/13/2019 | MVM | 19304102615 |
| 302990 | 202304949 P O BOX 241708 | | MONTGOMERY | AL | 36124 | 2/12/2019 | $ 246.00 | $ 196.80 | 1/30/2019 | MWT | 19903147762 |
| 306240 | 113454103 PO BOX 277947 | | ATLANTA | GA | 30384 | 6/26/2019 | $ 8,172.51 | $ 8,172.51 | 2/13/2019 | MVM | 19329520741 |
| 316866 | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 7/03/2019 | $ 217.43 | $ 217.43 | 3/07/2019 | CGA | 19176109999 |
| 317315 | 640801795 495 TAYLOR ROAD | | MONTGOMERY | AL | 36117 | 7/11/2019 | $ 143.80 | $ 55.33 | 9/13/2018 | KRI | 19182108463 |
| 319618 | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 8/07/2019 | $ 110.00 | $ 104.91 | 3/07/2019 | CGA | 19190154139 |
| 325839 | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 8/08/2019 | $ 460.37 | $ 367.75 | 9/13/2018 | CGA | 19218111617 |
| | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 8/14/2019 | $ 53.00 | $ 7.80 | 9/17/2018 | CGA | 19217107225 |
| | 133757370 PO BOX 2270 | | BURLINGTON | NC | 27216 | 8/29/2019 | $ 94.00 | $ 8.53 | 1/21/2019 | CGA | 19240109333 |

| ID | Tax ID / Address | City | State | Zip | Date | Amount | Amount | Date | Code | Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| 327453 | 640801795  495 TAYLOR ROAD | MONTGOMERY | AL | 36117 | 9/03/2019 | $ 110.00 | $ 104.91 | 1/30/2019 |  | 19242151414 |
| 320526 | 640801795  495 TAYLOR ROAD | MONTGOMERY | AL | 36117 | 9/11/2019 | $ 110.00 | $ 104.91 | 1/30/2019 | MVM | 19252159717 |
| 322965 | 810977948  PO BOX 734048 | CHICAGO | IL | 60673 | 8/23/2019 | $ 291.22 | $ 276.66 | 8/19/2019 | KRI | 19331295606 |
| 322983 | 810977948  PO BOX 734048 | CHICAGO | IL | 60673 | 8/23/2019 | $ 555.80 | $ 528.02 | 8/19/2019 |  | 19733129603 |
| 354138 | 550675666  1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 5/22/2019 | $ 543.75 | $ 494.81 | 5/13/2019 | MWT | 19140152721 |
| 292644 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 6/10/2019 | $ 73.00 | $ 68.62 | 6/03/2019 | CXO | 19333129676 |
| 292645 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 6/10/2019 | $ 222.00 | $ 208.68 | 6/03/2019 | CXO | 19157113410 |
| 356683 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 6/14/2019 | $ 5,719.40 | $ 5,433.44 | 7/01/2019 | MWT | 19164100784 |
| 305027 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/09/2019 | $ 280.00 | $ 266.00 | 7/01/2019 | CXO | 19157113410 |
| 305030 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/09/2019 | $ 251.00 | $ 238.45 | 6/03/2019 | MVM | 19186115981 |
| 305671 | 396005436  N2930 STATE RD 22 | WAUTOMA | WI | 54982 | 7/10/2019 | $ 1,486.00 | $ 1,387.03 | 6/03/2019 |  | 19389113468 |
| 305676 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/10/2019 | $ 1,102.00 | $ 1,035.88 | 6/03/2019 | MVM | 19164114468 |
| 309054 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/18/2019 | $ 251.00 | $ 238.45 | 6/03/2019 |  | 19186115983 |
| 310548 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/23/2019 | $ 201.00 | $ 238.45 | 1/15/2019 | MVM | 19182126532 |
| 310549 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/23/2019 | $ 259.00 | $ 243.46 | 11/6/2018 | CXO | 19199115015 |
| 310550 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/23/2019 | $ 230.00 | $ 216.20 | 11/6/2018 |  | 19199115005 |
| 310552 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/23/2019 | $ 1,102.00 | $ 1,035.88 | 11/20/2018 | CGA | 19199115007 |
| 310553 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/23/2019 | $ 237.00 | $ 222.78 | 6/03/2019 |  | 19199115022 |
| 310554 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/23/2019 | $ 237.00 | $ 222.78 | 1/29/2019 |  | 19199115021 |
| 310555 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/23/2019 | $ 230.00 | $ 216.20 | 12/28/2018 |  | 19199115003 |
| 310556 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/23/2019 | $ 222.00 | $ 208.68 | 12/28/2018 | CGA | 19199115014 |
| 310557 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/23/2019 | $ 161.00 | $ 151.34 | 6/03/2019 | CGA | 19199115024 |
| 310558 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/23/2019 | $ 118.00 | $ 110.92 | 12/18/2018 | KRI | 19199115004 |
| 313381 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/29/2019 | $ 547.00 | $ 514.18 | 7/29/2019 | KRI | 19211100792 |
| 313383 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/30/2019 | $ 111.00 | $ 104.34 | 7/24/2019 | KRI | 19210035675 |
| 314518 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 7/30/2019 | $ 251.00 | $ 238.45 | 7/23/2019 | KRI | 19207111309 |
| 357966 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 8/01/2019 | $ 547.00 | $ 514.18 | 7/23/2019 | KRI | 19207111317 |
| 319178 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 8/12/2019 | $ 230.00 | $ 216.20 | 7/24/2019 | KRI | 19210035675 |
| 349238 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 10/29/2019 | $ 5,719.40 | $ 5,433.44 | 7/22/2019 | MWT | 19237115280 |
| 371393 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 11/09/2020 | $ 2,065.40 | $ 1,962.13 | 11/5/2018 | MWT | 2004100564 |
| 373175 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 1/16/2020 | $ 556.00 | $ 522.64 | 6/03/2019 | CGA | 2004100564 |
| 373574 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 1/17/2020 | $ 556.00 | $ 522.64 | 7/22/2019 | KRI | 2003117972 |
| 374178 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 1/20/2020 | $ 111.00 | $ 104.34 | 7/23/2019 |  | 2003117963 |
| 375436 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 1/23/2020 | $ 222.00 | $ 238.45 | 7/24/2019 | MWM | 2003117999 |
| 375703 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 1/24/2020 | $ 2,065.40 | $ 1,962.13 | 7/24/2019 | MVM | 2001100619 |
| 376209 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 1/27/2020 | $ 73.00 | $ 68.62 | 7/22/2019 | MVM | 2002106975 |
| 376472 | 390813418  PO BOX 860081 | MINNEAPOLIS | MN | 55486 | 1/28/2020 | $ 222.00 | $ 208.68 | 7/22/2019 |  | 2002116970 |
| 290284 | 272848804  161 SHIRLEY DRIVE | HUNTSVILLE | AL | 35801 | 6/17/2019 | $ 94.00 | $ 88.34 | 6/03/2019 | CGA | 19150504355 |
| 295817 | 621695507  5301 VIRGINIA WAY SUITE 300 | BRENTWOOD | TN | 37027 | 6/05/2019 | $ 156.00 | $ 119.94 | 6/03/2019 | CGA | 19164508925 |
| 295818 | 631034703  2006 FRANKLIN ST SUITE 200 | HUNTSVILLE | AL | 35801 | 6/17/2019 | $ 32.00 | $ 23.09 | 1/15/2019 | MVM | 19165800009 |
| 295949 | 621625535  PO BOX 742731 | ATLANTA | GA | 30374 | 6/17/2019 | $ 631.45 | $ 426.23 | 1/15/2019 | MVM | 19165800069 |
| 295978 | 621762535  PO BOX 742731 | ATLANTA | GA | 30374 | 6/17/2019 | $ 631.45 | $ 426.23 | 1/28/2019 | CXO | 19165800923 |
| 296176 | 631034703  2006 FRANKLIN ST SUITE 200 | ATLANTA | GA | 30574 | 6/18/2019 | $ 32.00 | $ 23.09 | 1/28/2019 | CGA | 19165135807 |
| 298945 | 275493321  PO BOX 102141 | ATLANTA | GA | 30368 | 6/24/2019 | $ 2,065.40 | $ 1,962.13 | 1/28/2019 | ALS | 19165135800 |
| 362748 | 621792834  1509 OLD COWAN ROAD | WINCHESTER | TN | 37398 | 9/09/2019 | $ 123.00 | $ 255.15 | 10/5/2018 | ALS | 19170503281 |
| 389246 | 391824445  DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/03/2019 | $ 133.00 | $ 99.75 | 10/5/2018 | MWT | 19170507438 |
| 389250 | 391824445  DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/03/2019 | $ 166.00 | $ 124.50 | 12/4/2018 | KRI | 19144508922 |
| 389347 | 391824445  DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/03/2019 | $ 234.00 | $ 187.20 | 10/17/2018 | KRI | 19144508925 |
| 293062 | 391824445  DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 171.00 | $ 128.25 | 10/17/2018 | ACL | 19153802479 |
| 294317 | 391824445  DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/13/2019 | $ 36.00 | $ 28.80 | 10/8/2018 | ALS | 19161514475 |

| Acct | ID | Address | City | ST | Zip | Date | | Amount | Amount2 | Date2 | Code | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319660 | 39182445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 8/14/2019 | $ | 133.00 | 99.75 | 12/14/2018 | CGA | 1924502511 |
| 336355 | 631197638 | 25516 NETWORK PLACE | CHICAGO | IL | 60673 | 4/01/2019 | $ | 101.00 | 74.68 | 3/25/2019 | MWT | 1908715579 |
| 283677 | 631286361 | 2816 VEACH RD SUITE 303 | OWENSBORO | KY | 42303 | 5/20/2019 | $ | 186.00 | 167.40 | 4/02/2019 | CKO | 1937127585 |
| 292833 | 631286361 | 25516 NETWORK PLACE | OWENSBORO | KY | 42304 | 5/01/2019 | $ | 3,312.92 | 2,981.68 | 5/01/2019 | CKO | 1915814409 |
| 296815 | 631197638 | 25516 NETWORK PLACE | CHICAGO | IL | 60673 | 6/19/2019 | $ | 207.00 | 107.39 | 6/13/2019 | MVM | 1916814270 |
| 297342 | 631197638 | 25516 NETWORK PLACE | CHICAGO | IL | 60673 | 6/20/2019 | $ | 189.00 | 76.50 | 6/17/2019 | ALS | 1916914520 |
| 297588 | 631286361 | PO BOX 22600 | OWENSBORO | KY | 42304 | 6/20/2019 | $ | 3,291.27 | 2,962.14 | 6/13/2019 | KRI | 1917035445 |
| 301312 | 631286361 | PO BOX 22600 | OWENSBORO | KY | 42304 | 7/09/2019 | $ | 35.88 | 32.29 | 6/21/2019 | KRI | 1917812426 |
| 305298 | 631286361 | PO BOX 22600 | OWENSBORO | KY | 42304 | 7/09/2019 | $ | 1,306.05 | 1,175.45 | 6/04/2019 | CKO | 1918931468 |
| 319835 | 133757370 | 29 E 6TH STREET | BURLINGTON | NC | 27216 | 8/14/2019 | $ | 102.00 | 26.35 | 4/25/2019 | CGA | 1922510040 |
| 217580 | 272012584 | 29 E 6TH STREET | NEWPORT | KY | 41071 | 12/12/2018 | $ | 400.00 | 300.00 | 12/3/2018 | NLA | 1934412951 |
| 219748 | 610444716 | PO BOX 2270 | ASHLAND | KY | 41105 | 12/18/2018 | $ | 288.00 | 163.89 | 12/3/2018 | CGA | 1934712749 |
| 202290 | 550493376 | PO BOX 910 | HUNTINGTON | WV | 25712 | 12/19/2018 | $ | 134.00 | 85.04 | 12/11/2018 | NLA | 1935112866 |
| 220527 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 12/19/2018 | $ | 120.47 | 108.42 | 12/3/2019 | NLA | 1834801031 |
| 221447 | 550493376 | PO BOX 910 | HUNTINGTON | WV | 25712 | 12/18/2018 | $ | 461.00 | 292.41 | 12/11/2018 | NLA | 1835421522 |
| 221902 | 813060025 | PO BOX 151 | ASHLAND | KY | 41105 | 12/21/2018 | $ | 1,360.00 | 15,671.29 | 12/24/2018 | MWT | 1835412107 |
| 227872 | 550357050 | PO BOX 910 | HUNTINGTON | WV | 32120 | 12/24/2018 | $ | 16,496.10 | 143.61 | 12/11/2018 | NLA | 1835910044 |
| 223418 | 270662169 | PO BOX 11635 | DAYTONA BEACH | FL | 25702 | 12/26/2018 | $ | 233.00 | 150.58 | 12/11/2018 | NLA | 1836013336 |
| 223420 | 270662169 | PO BOX 3108 | HUNTINGTON | WV | 25712 | 12/27/2018 | $ | 284.00 | 110.71 | 12/11/2018 | MVM | 1836013329 |
| 223434 | 270662169 | PO BOX 417 | WHT SULPHUR SPG | WV | 24986 | 12/27/2018 | $ | 248.00 | 4.55 | 12/4/2018 | NLA | 1836013333 |
| 223207 | 270662169 | PO BOX 417 | WHT SULPHUR SPG | WV | 24986 | 12/27/2018 | $ | 6.00 | 143.55 | 12/4/2018 | NLA | 1836013131 |
| 228138 | 610444716 | PO BOX 417 | WHT SULPHUR SPG | WV | 24986 | 12/27/2018 | $ | 260.00 | 90.09 | 12/4/2018 | NLA | 1836018316 |
| 228586 | 550578595 | PO BOX 539 | ASHLAND | KY | 41105 | 1/10/2019 | $ | 147.00 | 287.38 | 1/03/2019 | NLA | 1900712894 |
| 232417 | 208017790 | PO BOX 1595 | ASHLAND | KY | 41105 | 1/10/2019 | $ | 542.00 | 106.12 | 1/08/2019 | MWT | 1900914476 |
| 224728 | 550578595 | 2900 1ST AVE | HUNTINGTON | WV | 25712 | 1/11/2019 | $ | 147.00 | 82.80 | 12/12/2018 | CGA | 1901601730 |
| 236026 | 550578595 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 1/22/2019 | $ | 200.00 | 103.42 | 1/23/2019 | CGA | 1902404179 |
| 237843 | 550493376 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 1/28/2019 | $ | 162.00 | 108.42 | 1/23/2019 | CGA | 1902514534 |
| 240315 | 610444716 | PO BOX 910 | ASHLAND | KY | 41105 | 1/30/2019 | $ | 260.00 | 63.20 | 1/23/2019 | CGA | 1903112728 |
| 241325 | 550578595 | PO BOX 910 | ASHLAND | KY | 41105 | 2/04/2019 | $ | 87.00 | 63.20 | 2/04/2019 | MVM | 1905612787 |
| 247868 | 550578595 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 2/04/2019 | $ | 87.00 | 106.12 | 2/04/2019 | MVM | 1903914640 |
| 254252 | 550578595 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 2/12/2019 | $ | 63.20 | 63.20 | 2/07/2019 | MVM | 1905615577 |
| 262302 | 550578595 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 2/27/2019 | $ | 147.00 | 290.29 | 2/21/2019 | MVM | 1907015014 |
| 266298 | 610444716 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 3/13/2019 | $ | 87.00 | 106.12 | 3/07/2019 | CGA | 1908715174 |
| 268827 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 4/01/2019 | $ | 147.00 | 63.20 | 3/27/2019 | CGA | 1909510085 |
| 273379 | 200800593 | PO BOX 151 | ASHLAND | KY | 41105 | 4/10/2019 | $ | 446.00 | 471.80 | 4/04/2019 | MVM | 1909510086 |
| 274509 | 610066126 | PO BOX 650846 | DALLAS | TX | 75265 | 4/16/2019 | $ | 524.22 | 366.20 | 4/08/2019 | CGA | 1910109521 |
| 277672 | 272012584 | PO BOX 539 | ASHLAND | KY | 41105 | 4/26/2019 | $ | 1,314.00 | 37.60 | 4/08/2019 | CGA | 1911510309 |
| 278310 | 631044716 | 29 E 6TH STREET | NEWPORT | KY | 41071 | 4/30/2019 | $ | 47.00 | 400.00 | 4/04/2019 | CGA | 1911512600 |
| 278869 | 631044716 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 5/07/2019 | $ | 400.00 | 63.20 | 12/3/2018 | CGA | 1912314674 |
| 283862 | 550578595 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 5/08/2019 | $ | 87.00 | 221.73 | 5/02/2019 | CGA | 1912146687 |
| 348924 | 550493376 | PO BOX 910 | ASHLAND | KY | 41101 | 5/09/2019 | $ | 356.00 | 63.20 | 5/03/2019 | KRI | 1912410690 |
| 338199 | 825068549 | 2201 LEXINGTON AVE | HUNTINGTON | WV | 25705 | 5/21/2019 | $ | 87.00 | 292.41 | 5/16/2019 | CGA | 1913715051 |
| 294369 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/13/2019 | $ | 461.00 | 85.34 | 12/14/2018 | MWT | 1913728121 |
| 298925 | 631006742 | 1201 SAINT CHRISTOPHER DR | ASHLAND | KY | 41101 | 6/13/2019 | $ | 734.00 | 24.30 | 10/23/2018 | NLA | 1832750369 |
| 298926 | 631006742 | 1201 SAINT CHRISTOPHER DR | ASHLAND | KY | 41101 | 6/24/2019 | $ | 27.00 | 174.18 | 12/10/2018 | NLA | 1916101940 |
| 298827 | 631006742 | 1201 SAINT CHRISTOPHER DR | ASHLAND | KY | 41101 | 6/24/2019 | $ | 438.00 | 174.18 | 1/24/2019 | MVM | 1916101404 |
| 302034 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41101 | 6/24/2019 | $ | 438.00 | 140.41 | 1/24/2019 | MVM | 1916807487 |
| 307405 | 631006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 7/01/2019 | $ | 387.00 | 140.41 | 3/26/2019 | MVM | 1916801748 |
| 307406 | 631006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 7/15/2019 | $ | 301.00 | 177.73 | 6/10/2019 | KRI | 1917725319 |
| 307407 | 631006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 7/15/2019 | $ | 438.00 | 64.56 | 6/17/2019 | MVM | 1918905825 |
| 316814 | 631006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 7/15/2019 | $ | 210.00 | 64.56 | 3/26/2019 | CGA | 1918905823 |

| ID | Account | Address | City | ST | Zip | Date | Amount | Amount | Date | Code | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317443 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/08/2019 | $ 393.00 | $ 154.05 | 3/26/2019 | CGA | 19217503806 |
| 317975 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/09/2019 | $ 210.00 | $ 64.56 | 1/24/2019 | CGA | 19233501758 |
| 317976 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/09/2019 | $ 387.00 | $ 140.41 | 3/26/2019 | CGA | 19213501757 |
| 323864 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/26/2019 | $ 349.00 | $ 143.70 | 8/13/2019 | KRI | 19231517347 |
| 323865 | 611006742 | 1201 ST CHRISTOPHER DR | ASHLAND | KY | 41101 | 8/26/2019 | $ 416.00 | $ 118.26 | 8/13/2019 | KRI | 19231517345 |
| 328228 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 9/05/2019 | $ 345.00 | $ 159.13 | 8/22/2019 | ALS | 19243107504 |
| 328312 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 9/05/2019 | $ 673.77 | $ 606.40 | 8/22/2019 | MVM | 19243107444 |
| 191884 | 264546400 | PO BOX 7959 | BELFAST | ME | 04915 | 10/9/2018 | $ 240.00 | $ 113.12 | 10/2/2018 | CXO | 19154116831 |
| 291078 | 264546400 | PO BOX 7959 | BELFAST | ME | 04915 | 6/06/2019 | $ 586.00 | $ 250.17 | 10/2/2018 | CGA | 18277122591 |
| 272079 | 265182445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/20/2019 | $ 649.00 | $ 113.12 | 4/17/2019 | CGA | 19154116881 |
| 297441 | 465305174 | 27277 NETWORK PLACE | CHICAGO | IL | 60673 | 7/11/2019 | $ 29.00 | $ 483.43 | 12/10/2018 | CGA | 19370119695 |
| 306259 | 391091432 | PO BOX 27751 | SALT LAKE CITY | UT | 84127 | 7/11/2019 | $ 219.00 | $ 26.10 | 3/11/2019 | ALS | 19190162011 |
| 306265 | 391091432 | PO BOX 27751 | SALT LAKE CITY | UT | 84127 | 7/25/2019 | $ 372.00 | $ 197.10 | 7/19/2019 | ALS | 19190262006 |
| 311763 | 391091432 | PO BOX 27751 | SALT LAKE CITY | UT | 84127 | 8/14/2019 | $ 651.00 | $ 334.80 | 5/02/2019 | MWT | 19205502297 |
| 319934 | 391091432 | PO BOX 27751 | SALT LAKE CITY | UT | 84127 | 6/04/2019 | $ 263.00 | $ 585.90 | 4/12/2019 | ALS | 19224516847 |
| 289823 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 6/13/2019 | $ 198.00 | $ 244.59 | 5/02/2019 | CXO | 19154109535 |
| 291238 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 6/14/2019 | $ 194.00 | $ 188.10 | 6/07/2019 | ALS | 19156510085 |
| 294218 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 6/14/2019 | $ 197.00 | $ 180.42 | 6/07/2019 | ALS | 19162117107 |
| 290052 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 6/19/2019 | $ 257.00 | $ 191.09 | 6/07/2019 | KRI | 19164113840 |
| 295064 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 6/19/2019 | $ 3,047.00 | $ 239.01 | 6/07/2019 | MVM | 19164113846 |
| 296945 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 6/21/2019 | $ 14,017.68 | $ 13,316.80 | 6/12/2019 | ALS | 19169116261 |
| 297050 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 6/24/2019 | $ 100.00 | $ 251.75 | 6/12/2019 | ALS | 19169116361 |
| 298363 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 6/28/2019 | $ 265.00 | $ 87.30 | 6/07/2019 | MVM | 19169104517 |
| 299149 | 391203125 | BIN 88399 | MILWAUKEE | WI | 53288 | 6/21/2019 | $ 90.00 | $ 191.09 | 6/07/2019 | CXO | 19171118063 |
| 301256 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 7/03/2019 | $ 197.00 | $ 191.09 | 6/07/2019 | CXO | 19172101672 |
| 303019 | 391160223 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 7/03/2019 | $ 357.00 | $ 920.57 | 6/25/2019 | CXO | 19172114251 |
| 324035 | 391160223 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 8/26/2019 | $ 1,005.00 | $ 930.15 | 8/13/2019 | KRI | 19182110636 |
| 181898 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 9/14/2018 | $ 203.00 | $ 185.95 | 9/07/2018 | KRI | 19235103749 |
| 182397 | 391138241 | 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 10/12/2018 | $ 302.00 | $ 276.63 | 9/12/2018 | CXO | 19254520534 |
| 197610 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 11/12/2018 | $ 95.00 | $ 87.02 | 9/17/2018 | NLA | 19256112414 |
| 205439 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 11/20/2018 | $ 191.00 | $ 174.96 | 10/15/2018 | NLA | 18291135996 |
| 208565 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 11/29/2018 | $ 181.00 | $ 165.80 | 10/15/2018 | NLA | 18306125205 |
| 212415 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 12/18/2018 | $ 363.00 | $ 264.99 | 11/19/2018 | NLA | 18320119658 |
| 219874 | 343079491 | PO BOX 280 | GALLIPOLIS | OH | 45631 | 1/18/2019 | $ 213.00 | $ 195.11 | 11/1/2018 | IKB | 18331121460 |
| 331263 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 1/22/2019 | $ 549.00 | $ 502.88 | 11/19/2018 | IKB | 18347026966 |
| 232434 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 2/20/2019 | $ 203.00 | $ 158.06 | 1/15/2019 | JXA | 19016132083 |
| 244803 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 4/25/2019 | $ 1,005.00 | $ 920.57 | 1/15/2019 | NUA | 19018118355 |
| 272279 | 343079491 | PO BOX 509 | GALLIPOLIS | OH | 45631 | 5/02/2019 | $ 203.00 | $ 185.95 | 5/15/2018 | NUA | 19045069517 |
| 272503 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 5/10/2019 | $ 185.95 | $ 185.95 | 9/07/2018 | ACL | 19112002719 |
| 279502 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 5/14/2019 | $ 550.52 | $ 550.52 | 9/12/2018 | MVM | 19119306823 |
| 280893 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 5/15/2019 | $ 1,608.00 | $ 1,472.39 | 5/05/2019 | NLA | 19129122870 |
| 281590 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 5/17/2019 | $ 791.00 | $ 724.56 | 5/08/2019 | CGA | 19133113479 |
| 282441 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 5/20/2019 | $ 346.00 | $ 316.94 | 5/10/2019 | CGA | 19134117807 |
| 283347 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 5/21/2019 | $ 75.00 | $ 68.70 | 5/20/2019 | CGA | 19135127619 |
| 284083 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 5/22/2019 | $ 213.00 | $ 195.11 | 5/15/2019 | CGA | 19135127623 |
| 284675 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 5/22/2019 | $ 728.00 | $ 666.84 | 5/15/2019 | CGA | 19136114922 |
| 284083 | 310917085 | PO BOX 280 | GALLIPOLIS | OH | 45631 | 5/23/2019 | $ 7,382.08 | $ 5,388.93 | 5/15/2019 | CGA | 19140109356 |
| 341530 | 343079491 | PO BOX 280 | GALLIPOLIS | OH | 45631 | 5/23/2019 | $ 245.00 | $ 324.26 | 9/05/2019 | CGA | 19141116691 |
| 285214 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 5/28/2019 | $ 234.00 | $ 216.18 | 5/05/2019 | TXO | 19140501683 |
| 286629 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 5/28/2019 | $ 245.00 | $ 316.02 | 5/05/2019 | CGA | 19142115589 |
| 286657 | 310917085 | PO BOX 509 | GALLIPOLIS | OH | 45631 | 5/28/2019 | $ 203.00 | $ 158.06 | 5/15/2018 | CXO | 19143112142 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 287198 | 314379491 | PO BOX 280 | GALLIPOLIS | OH | 45631 | 5/29/2019 | $ 1,900.00 | $ 1,387.00 | 5/10/2019 | CXO | 191485032220 |
| 289463 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/03/2019 | $ 74.00 | $ 67.78 | 5/29/2019 | MVM | 191511235802 |
| 289907 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/04/2019 | $ 88.00 | $ 80.61 | 5/29/2019 | ALS | 191541190905 |
| 290292 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/05/2019 | $ 305.00 | $ 279.38 | 5/29/2019 | ALS | 191541190912 |
| 290553 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/05/2019 | $ 170.00 | $ 155.72 | 5/29/2019 | KRI | 191551163834 |
| 290573 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/05/2019 | $ 245.00 | $ 224.42 | 5/25/2019 | KRI | 191551163984 |
| 291538 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/07/2019 | $ 256.00 | $ 234.50 | 5/30/2019 | MVM | 191562342637 |
| 311180 | 314379491 | PO BOX 280 | GALLIPOLIS | OH | 45631 | 6/11/2019 | $ 1,335.11 | $ 974.63 | 5/25/2019 | MWT | 191575050509 |
| 293634 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/12/2019 | $ 5,647.00 | $ 5,172.65 | 5/29/2019 | MVM | 191611100087 |
| 294228 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/13/2019 | $ 720.00 | $ 329.76 | 5/29/2019 | MWT | 191621120477 |
| 294535 | 310917085 | PO BOX 509 | GALLIPOLIS | OH | 45631 | 6/13/2019 | $ 1,005.00 | $ 920.57 | 9/07/2018 | MWT | 191631122091 |
| 386848 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/17/2019 | $ 486.00 | $ 222.59 | 5/29/2019 | MWT | 191632120477 |
| 295885 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/18/2019 | $ 345.00 | $ 316.02 | 5/29/2019 | KRI | 191651177764 |
| 367531 | 314379491 | PO BOX 280 | GALLIPOLIS | OH | 45631 | 6/18/2019 | $ 217,778.21 | $ 15,898.09 | 5/29/2019 | MWT | 191685012121 |
| 297518 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/20/2019 | $ 203.00 | $ 185.95 | 5/29/2019 | IXB | 191701122551 |
| 370171 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 6/20/2019 | $ 685.00 | $ 627.46 | 5/29/2019 | MWT | 191701123967 |
| 312196 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 7/26/2019 | $ 213.00 | $ 195.11 | 7/23/2019 | MWT | 192061121585 |
| 313070 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 7/29/2019 | $ 386.00 | $ 353.57 | 7/23/2019 | MWT | 192071112586 |
| 313070 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 7/31/2019 | $ 341.00 | $ 312.35 | 7/23/2019 | MVM | 192101126189 |
| 313941 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 8/15/2019 | $ 248.00 | $ 227.17 | 8/13/2019 | MVM | 192261191187 |
| 320284 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 8/19/2019 | $ 685.00 | $ 631.35 | 8/13/2019 | MVM | 192281141499 |
| 321295 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 8/29/2019 | $ 144.00 | $ 131.90 | 8/23/2019 | MWT | 192381139929 |
| 325693 | 310917085 | PO BOX 22880 | BELFAST | ME | 04915 | 10/5/2018 | $ 335.00 | $ 194.63 | 9/28/2018 | CGA | 192381139929 |
| 190877 | 310917085 | PO BOX 1595 | ASHLAND | KY | 41105 | 10/16/2018 | $ 10.00 | $ 4.50 | 10/9/2018 | IXB | 192751002174 |
| 195420 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 10/19/2018 | $ 74.00 | $ 66.60 | 10/8/2018 | IXB | 192841012508 |
| 193031 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 10/24/2018 | $ 1,252.27 | $ 1,127.04 | 10/8/2018 | IXB | 182898115386 |
| 197031 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 10/25/2018 | $ 827.63 | $ 744.87 | 10/9/2018 | IXB | 182921000004 |
| 198755 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 11/12/2018 | $ 260.00 | $ 143.55 | 10/31/2018 | IXB | 182931002434 |
| 199350 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 11/12/2018 | $ 260.00 | $ 143.55 | 11/1/2018 | IXB | 183007100002 |
| 203938 | 610444716 | PO BOX 2379 | ASHLAND | KY | 41105 | 11/12/2018 | $ 260.00 | $ 143.55 | 11/1/2018 | IXB | 183100100323 |
| 204250 | 264183569 | PO BOX 2379 | ASHLAND | KY | 41105 | 11/12/2018 | $ 66.00 | $ 52.80 | 10/9/2018 | NLA | 183041002000 |
| 205273 | 611066126 | PO BOX 539 | ASHLAND | KY | 41105 | 11/15/2018 | $ 309.32 | $ 279.39 | 11/5/2018 | NLA | 183041003805 |
| 207249 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 11/17/2018 | $ 42.00 | $ 20.16 | 11/5/2018 | NLA | 183141000001 |
| 217586 | 264183569 | PO BOX 2379 | ASHLAND | KY | 41105 | 12/12/2018 | $ 66.00 | $ 52.80 | 10/9/2018 | CGA | 183410100196 |
| 223735 | 611066126 | PO BOX 539 | ASHLAND | KY | 41105 | 12/28/2018 | $ 66.00 | $ 52.80 | 10/9/2018 | CGA | 183551272749 |
| 230333 | 550493376 | PO BOX 910 | HUNTINGTON | WV | 25712 | 1/16/2019 | $ 384.00 | $ 249.02 | 1/07/2019 | CGA | 190141252248 |
| 230844 | 550493376 | PO BOX 910 | HUNTINGTON | WV | 25712 | 1/16/2019 | $ 657.00 | $ 378.74 | 1/07/2019 | CGA | 190141252248 |
| 231386 | 550493376 | PO BOX 910 | HUNTINGTON | WV | 25712 | 1/18/2019 | $ 699.00 | $ 443.96 | 1/07/2019 | CGA | 190161198036 |
| 231475 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 1/18/2019 | $ 74.00 | $ 66.60 | 10/8/2018 | NLA | 190145056134 |
| 236628 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 1/24/2019 | $ 260.00 | $ 143.55 | 10/9/2018 | NLA | 190190020029 |
| 237116 | 611066126 | PO BOX 3108 | HUNTINGTON | WV | 25702 | 2/01/2019 | $ 66.00 | $ 52.80 | 10/31/2018 | CGA | 190291353574 |
| 237992 | 550357050 | PO BOX 1595 | ASHLAND | KY | 41105 | 2/04/2019 | $ 13,553.75 | $ 12,876.06 | 1/07/2019 | LXT | 190321002064 |
| 245438 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 2/21/2019 | $ 4.50 | $ 4.50 | 2/12/2019 | MVM | 190471025223 |
| 246120 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 2/22/2019 | $ 827.63 | $ 744.87 | 2/12/2019 | CGA | 190500100485 |
| 248677 | 453460014 | PO BOX 12069 | DAYTONA BEACH | FL | 32120 | 2/28/2019 | $ 1,390.00 | $ 243.71 | 2/12/2019 | CGA | 190571297702 |
| 252205 | 611066126 | PO BOX 539 | ASHLAND | KY | 41105 | 3/08/2019 | $ 66.00 | $ 52.80 | 2/12/2019 | CGA | 190641313181 |
| 255317 | 453460014 | PO BOX 12069 | DAYTONA BEACH | FL | 32120 | 3/15/2019 | $ 10.00 | $ 4.50 | 10/9/2018 | LXT | 190705085001 |
| 256490 | 611066126 | PO BOX 539 | ASHLAND | KY | 41105 | 3/19/2019 | $ 260.00 | $ 143.55 | 10/9/2018 | LXT | 190725016574 |
| 260951 | 610444716 | PO BOX 1595 | CHICAGO | IL | 60677 | 3/28/2019 | $ 421.55 | $ 379.40 | 3/20/2019 | CGA | 190823065424 |
| 263247 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 4/03/2019 | $ 630.00 | $ 87.11 | 3/20/2019 | CGA | 190911119523 |
| 264058 | 453460014 | PO BOX 1595 | CHICAGO | IL | 60677 | 4/04/2019 | $ 32.00 | $ 25.60 | 3/20/2019 | CGA | 190911004398 |
| 302117 | 472511008 | 2754 SOLUTION CENTER | HUNTINGTON | WV | 25702 | 4/09/2019 | $ 774.10 | $ 735.40 | 3/20/2019 | MWT | 190961003005 |
| 270370 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 4/19/2019 | $ 74.00 | $ 66.60 | - | LXT | 191025084423 |

| ID | EIN | Address | City | State | ZIP | Date | Amount | Amount | Date | Code | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283483 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 5/20/2019 | $ 286.00 | $ 165.73 | 3/18/2019 | CGA | 1913512436 |
| 283486 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 5/20/2019 | $ 292.00 | $ 170.53 | 5/07/2019 | CGA | 1913512424 |
| 283488 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 5/20/2019 | $ 311.54 | $ 164.01 | 3/20/2019 | CGA | 1913512438 |
| 291072 | 611066126 | PO BOX 539 | ASHLAND | KY | 41105 | 6/06/2019 | $ 66.00 | $ 52.80 | 10/9/2018 | CGA | 1915412837 |
| 294473 | 611356023 | PO BOX 406997 | ATLANTA | GA | 30384 | 6/13/2019 | $ 1,737.00 | $ 1,528.56 | 6/05/2019 | MWV | 1916010210 |
| 297384 | 610985755 | PO BOX 688 | MARIETTA | OH | 45750 | 6/20/2019 | $ 120.00 | $ 50.92 | 6/15/2019 | CKO | 1916818682 |
| 298093 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 6/21/2019 | $ 260.00 | $ 234.00 | 6/15/2019 | CKO | 1916919339 |
| 298424 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 6/21/2019 | $ 421.55 | $ 379.40 | 6/15/2019 | CKO | 1916911304 |
| 298928 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/24/2019 | $ 32.00 | $ 25.60 | 3/20/2019 | CKO | 1916992585 |
| 300257 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 6/26/2019 | $ 32.00 | $ 25.60 | 6/15/2019 | CKO | 1916911941 |
| 303165 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 7/03/2019 | $ 260.00 | $ 143.55 | 6/26/2019 | KRI | 1917209941 |
| 317125 | 611356023 | PO BOX 406997 | ATLANTA | GA | 30384 | 7/04/2019 | $ 32.00 | $ 25.60 | 6/25/2019 | CKO | 1918852335 |
| 305667 | 610985755 | PO BOX 688 | MARIETTA | OH | 45750 | 7/10/2019 | $ 264.00 | $ 96.92 | 6/25/2019 | CXO | 1918662285 |
| 308004 | 353230780 | PO BOX 9085 | BELFAST | ME | 04915 | 7/17/2019 | $ 135.00 | $ 103.95 | 7/03/2019 | ALS | 1919210221 |
| 308045 | 353230780 | PO BOX 9085 | BELFAST | ME | 04915 | 7/17/2019 | $ 32.00 | $ 3.88 | 7/03/2019 | ALS | 1918110221 |
| 311282 | 201720760 | PO BOX 955 | MARIETTA | OH | 45750 | 7/24/2019 | $ 8.00 | $ 7.20 | 6/25/2019 | KRI | 1919214325 |
| 311283 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 7/24/2019 | $ 10.00 | $ 4.50 | 7/18/2019 | ALS | 1919213413 |
| 312246 | 610444716 | PO BOX 151 | ASHLAND | KY | 41105 | 7/26/2019 | $ 827.63 | $ 744.87 | 7/18/2019 | ALS | 1920002089 |
| 319175 | 610426126 | PO BOX 539 | ASHLAND | KY | 41105 | 8/13/2019 | $ 48.00 | $ 25.60 | 7/18/2019 | MWV | 1920012427 |
| 327607 | 472511008 | 2754 SOLUTION CENTER | CHICAGO | IL | 60677 | 9/04/2019 | $ 4,000.44 | $ 3,520.39 | 3/20/2019 | CGA | 1920014837 |
| 320847 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 12/20/2018 | $ 32.00 | $ 25.60 | 7/18/2019 | MWV | 1920122281 |
| 321302 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 12/21/2018 | $ 160.00 | $ 27.95 | 12/14/2018 | NLA | 1920122281 |
| 328143 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 1/10/2019 | $ 272.00 | $ 30.14 | 12/14/2018 | NLA | 1920450090 |
| 232916 | 610985755 | PO BOX 688 | MARIETTA | OH | 45750 | 1/23/2019 | $ 189.00 | $ 93.60 | 1/04/2019 | NLA | 1920450090 |
| 233579 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 1/24/2019 | $ 275.00 | $ 112.11 | 1/11/2019 | CGA | 1900242706 |
| 233764 | 611356023 | PO BOX 406997 | ATLANTA | GA | 30384 | 1/24/2019 | $ 740.00 | $ 651.20 | 1/11/2019 | CGA | 1900242706 |
| 245913 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 2/22/2019 | $ 180.00 | $ 35.17 | 1/18/2019 | CGA | 1901752683 |
| 309410 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 2/15/2019 | $ 160.00 | $ 73.26 | 1/18/2019 | CGA | 1905114663 |
| 314594 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 7/19/2019 | $ 160.00 | $ 73.26 | 1/18/2019 | CGA | 1919814547 |
| 318759 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 8/01/2019 | $ 160.00 | $ 22.57 | 7/26/2019 | MWV | 1921211689 |
| 321508 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 8/12/2019 | $ 253.00 | $ 7.00 | 7/26/2019 | KRI | 1912281836 |
| 329099 | 550554001 | 2585 THIRD AVENUE | HUNTINGTON | WV | 25703 | 8/20/2019 | $ 65.00 | $ 128.25 | 8/05/2019 | KRI | 1922041712 |
| 329506 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/11/2019 | $ 171.00 | $ 136.80 | 11/30/2018 | CKO | 1928246303 |
| 297492 | 391824445 | DRAWER 78864 | MILWAUKEE | WI | 53278 | 6/12/2019 | $ 171.00 | $ 136.80 | 11/30/2018 | CKO | 1932846303 |
| 243030 | 550760038 | 4607 MACCORKLE AVE STE 400 | SO CHARLESTON | WV | 25309 | 9/30/2018 | $ 171.00 | $ 136.80 | 9/30/2018 | CKO | 1938505217 |
| 200127 | 550554945 | PO BOX 7959 | DETROIT | MI | 48278 | 10/29/2018 | $ 140.00 | $ 106.40 | 10/22/2018 | CGA | 1938505206 |
| 204822 | 264546400 | PO BOX 7959 | BELFAST | ME | 04915 | 11/12/2018 | $ 315.00 | $ 103.38 | 10/06/2018 | JXB | 1936858458 |
| 204048 | 133757370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 11/12/2018 | $ 180.00 | $ 138.56 | 10/06/2018 | NLA | 1904511151 |
| 243055 | 133757370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 2/15/2019 | $ 35.00 | $ 11.06 | 10/06/2018 | NLA | 1904511531 |
| 289439 | 133757370 | PO BOX 2270 | BURLINGTON | NC | 27216 | 6/03/2019 | $ 35.00 | $ 11.06 | 10/26/2018 | NLA | 1829812019 |
| 324679 | 133757370 | PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 6/07/2019 | $ 35.00 | $ 11.06 | 10/26/2018 | MWV | 1830212006 |
| 234028 | 550554945 | PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 1/25/2019 | $ 200.00 | $ 129.24 | 4/15/2019 | MWV | 1830410953 |
| 241927 | 550554945 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 6/14/2019 | $ 217.00 | $ 156.95 | 5/23/2019 | CGA | 1904315007 |
| 242398 | 550578595 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 6/25/2019 | $ 147.00 | $ 106.12 | 2/10/2019 | CGA | 1904215361 |
| 278332 | 550578595 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 5/08/2019 | $ 147.00 | $ 106.12 | 2/10/2019 | CGA | 1904350706 |
| 324680 | 550578595 | 5170 US RTE 60 EAST | HUNTINGTON | WV | 25705 | 2/14/2019 | $ 220.00 | $ 122.95 | 5/05/2019 | CGA | 1915110305 |
| 295092 | 550578595 | PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 2/15/2019 | $ 200.00 | $ 122.95 | 4/15/2019 | MWT | 1915107305 |
| 299381 | 550554945 | PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 2/15/2019 | $ 220.00 | $ 122.95 | 5/05/2019 | MWT | 1916514391 |
| 302032 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 7/01/2019 | $ 406.00 | $ 184.90 | 6/18/2019 | MVM | 1916513491 |
| 311658 | 610444716 | PO BOX 1595 | ASHLAND | KY | 41105 | 7/25/2019 | $ 260.00 | $ 143.55 | 6/18/2019 | MVM | 1915613981 |
| 311743 | 613327780 | 62 PERRY WINKLE LANE | ASHLAND | WV | 25702 | 7/25/2019 | $ 240.00 | $ 240.00 | 7/23/2019 | MVM | 1917125314 |
| 311743 | 550675666 | 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 7/25/2019 | $ 188.75 | $ 64.38 | 7/17/2019 | KRI | 1920415603 |

| Num | Address | City | State | Zip | Date | Amount | Amount 2 | Date 2 | Code | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| 321317 | 5S0S64945 PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 8/19/2019 | $ 160.00 | $ 82.92 | 8/15/2019 | KRI | 19283124934 |
| 321553 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 8/20/2019 | $ 270.00 | $ 158.06 | 8/09/2019 | MWT | 19277137133 |
| 321744 | 610444716 PO BOX 151 | ASHLAND | KY | 41105 | 8/20/2019 | $ 666.93 | $ 600.25 | 8/09/2019 | MWM | 19227719779 |
| 323041 | 611250937 1000 ASHLAND DRIVE SUITE 301 | ASHLAND | KY | 41105 | 8/23/2019 | $ 135.00 | $ 103.95 | 8/14/2019 | KRI | 19231517343 |
| 325823 | 610444716 PO BOX 1595 | ASHLAND | KY | 41105 | 8/29/2019 | $ 260.00 | $ 143.55 | 10/29/2018 | KRI | 19238111145 |
| 328226 | 264183569 PO BOX 2379 | ASHLAND | KY | 41105 | 9/05/2019 | $ 695.00 | $ 393.71 | 8/28/2019 | ALS | 19242128224 |
| 295068 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 6/14/2019 | $ 357.00 | $ 339.16 | 4/09/2019 | ALS | 19164125148 |
| 295071 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 6/14/2019 | $ 277.70 | $ 263.82 | 6/11/2019 | ALS | 19164125156 |
| 295074 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 6/14/2019 | $ 282.60 | $ 268.47 | 4/09/2019 | ALS | 19164125157 |
| 299307 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 6/25/2019 | $ 182.90 | $ 173.76 | 6/19/2019 | ALS | 19172133457 |
| 301261 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 6/28/2019 | $ 257.00 | $ 239.01 | 12/14/2018 | CGA | 19171814287 |
| 336034 | 391138241 29980 NETWORK PLACE | CHICAGO | IL | 60673 | 9/25/2019 | $ 257.00 | $ 239.01 | 12/14/2018 | CGA | 19267171812 |
| 289702 | 391138241 29980 NETWORK PLACE | MONTGOMERY | AL | 36106 | 6/04/2019 | $ 113.00 | $ 76.04 | 5/28/2019 | CKO | 19151133331 |
| 305681 | 630622484 4154 CARMICHAEL RD | MONTGOMERY | AL | 36106 | 7/10/2019 | $ 178.00 | $ 154.19 | 4/29/2019 | MWM | 19189507174 |
| 305686 | 630622484 4154 CARMICHAEL ROAD | MONTGOMERY | AL | 36106 | 7/10/2019 | $ 137.00 | $ 89.70 | 6/01/2019 | CKO | 19189507047 |
| 305712 | 630622484 4154 CARMICHAEL ROAD | MONTGOMERY | AL | 36106 | 7/10/2019 | $ 113.00 | $ 76.64 | 5/28/2019 | CKO | 19189507175 |
| 305732 | 630622484 4154 CARMICHAEL ROAD | MONTGOMERY | AL | 36106 | 7/10/2019 | $ 116.00 | $ 82.47 | 6/21/2019 | MWM | 19189507177 |
| 289232 | 5S0S64945 PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 6/03/2019 | $ 4,940.00 | $ 2,147.63 | 5/14/2019 | ALS | 19150130636 |
| 291800 | 550493376 PO BOX 910 | HUNTINGTON | WV | 25712 | 6/07/2019 | $ 384.00 | $ 249.02 | 5/14/2019 | MWM | 19157119490 |
| 316318 | 5S0S64945 PO BOX 78000 - DEPT 781719 | DETROIT | MI | 48278 | 8/06/2019 | $ 20.00 | $ 10.48 | 5/22/2019 | MWM | 19217120976 |
| 339233 | 5S0675666 1340 HAL GREER BOULEVARD | HUNTINGTON | WV | 25701 | 8/06/2019 | $ 52,513.90 | $ 47,787.73 | 5/27/2019 | MWM | 19214151149 |
| 306294 | 560946251 PO BOX 678948 | DALLAS | TX | 75267 | 7/11/2019 | $ 237.00 | $ 129.39 | 5/19/2019 | CGA | 19191110480 |
| 320102 | 721531917 PO BOX 856924 | MINNEAPOLIS | MN | 55485 | 7/11/2019 | $ 20,156.30 | $ 19,148.55 | 1/23/2019 | CGA | 19108102958 |
| 299339 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 6/25/2019 | $ 1,944.50 | $ 1,847.28 | 4/02/2019 | MWT | 19172133449 |
| 320133 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 8/15/2019 | $ 1,679.00 | $ 1,595.05 | 6/18/2019 | ALS | 19225135744 |
| 399737 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 8/30/2019 | $ 32,615.50 | $ 23,459.77 | 8/09/2019 | MWT | 19238700023 |
| 328872 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 9/06/2019 | $ 32,615.50 | $ 30,984.73 | 4/16/2019 | ALS | 19238760023 |
| 329473 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 9/09/2019 | $ 282.60 | $ 268.47 | 4/16/2019 | MWT | 19248136398 |
| 333101 | 390452970 PO BOX 734048 | CHICAGO | IL | 60673 | 9/18/2019 | $ 277.70 | $ 263.82 | 8/30/2019 | MWM | 19259126008 |
| 379644 | 390452970 1000 N OAK AVE | MARSHFIELD | WI | 54449 | 2/07/2020 | $ 127.90 | $ 121.51 | 4/04/2019 | MWT | 20035027453 |
| 306218 | 834387792 PO BOX 8402 | CAROL STREAM | IL | 60197 | 7/11/2019 | $ 165.00 | $ 165.00 | 6/19/2019 | KRI | 19189505364 |